# AHF Tax Credit Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | End of Compliance Period | Disposition of Asset | Approximate Amount of Financial Guaranty |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Astoria Park Apartments | Amarillo, TX | 164 | Astoria Park Apartments, Ltd. | AHF - Astoria Park, Inc., as General Partner - 1%; Banc One Community Development Corp, as Limited Partner - 99% | 9% Tax Credits / Placed in Service 10-10-1997 | October 10, 2012 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential. | $ 4,948,000.00 |
| 2 | Bel-Aire / Fairway Apartments | Amarillo, TX | 38 | Amarillo Bel-Aire Apartments, Ltd. | AHF - Amarillo Bel-Aire, Inc., as General Partner - 1%; Banc One Development Corp, as Limited Partner - 99% | 9% Tax Credits with HUD Financing / Placed in Service 12-1-1997 | December 1, 2012 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2012 | $ 720,000.00 |
| 3 | Brandywood Apartments | Pasadena, TX | 698 | Brandywood Housing, Ltd. | Brandywood Housing, Inc., as General Partner - 1%; USA Institutional Tax Credit Fund VI, as Limited Partner 12 - 99% | 9% Tax Credits with HUD Deed Restrictions / Placed in Service 12-31-1996 | December 31, 2011 | Conveyance of Asset to Lender after Sale of Portion of Property to the City of Pasadena and Loan Reduction | $ 9,700,000.00 |
| 4 | Fairway Village Apartments | Austin, TX | 129 | Austin Fairway Village, Ltd. | AHF Fairway Village, Inc., as Managing General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Financial Housing Investments II, LP, as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 5-31-2001 | May 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential | $ 3,444,961.00 |
| 5 | Glenwood Apartments | Amarillo, TX | 120 | Amarillo Glenwood Apartments, Ltd. | AHF Glenwood, Inc, as General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Financial Institutional Tax Credits XXV, Ltd, as Limited Partner - 99.99% | 4% Tax Credits with Bonds / Placed in Service 9-10-2004 | September 10, 2019 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2019 | $ 9,312,300.00 |
| 6 | Green Acres Apartments | Amarillo, TX | 194 | Amarillo Green Acres, Ltd. | AHF Green Acres, Inc., as Managing General Partner - .009%; American Housing Foundation, as Administrative General Partner - .0001%; Texas Housing Tax Credit Fund, LLC, as Limited Partner - 99.98%; BOC VIII Asset Management, LLC, as Limited Partner - .01% | 9% Tax Credits / Placed in Service 12-31-2001 | December 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2016 | $ 6,000,000.00 |
| 7 | Greentree Village Apartments | Amarillo, TX | 160 | Amarillo Greentree Village, Inc. | AHF Greentree Village, Inc., as General Partner - .01%; Provident Tax Credit Fund V, LLC, as Limited Partner - 99.98%; BOC V Asset Management, LLC, as Limited Partner - .01% | 9% Tax Credits / Placed in Service 10-27-2000 | October 27, 2015 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2015 | $ 9,523,782.00 |
| 8 | NWTH Meridian Apartments | Amarillo, TX | 34 | NWTH Meridian, Ltd. | AHF Meridian, Inc., as Managing General Partner - .01%; City Church Outreach Ministries Foundation, as Special Limited Partner - .01%; Banc One Community Development Corporation, as Limited Partner - 99.98% | 9% Tax Credits / Placed in Service 10-11-2000 | October 11, 2015 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2015 | $ 875,000.00 |
| 9 | Park Place Apartments | Oklahoma City, OK | 223 | Park Place Apartments, LP | AHF Park Place Corporation, as General Partner - 1%; Provident Tax Credit Fund III, LP, as Limited Partner - 97.72%; Banc One Community Development Corporation, as Limited Partner - 1.28% | 9% Tax Credits / Placed in Service 12-1-1998 | December 1, 2013 | Currently in Receivership with Fannie Mae. Working on Possible Debt Restructure. Debtor Unable to Support Project. | $ 9,059,824.00 |
| 10 | Parkside Village Apartments | Waco, TX | 200 | Waco Parkside Village, Ltd. | AHF Parkside, LLC, as General Partner - .01%; Texas Housing Finance Corp, as Special Limited Partner - .01%; THOF IV, Ltd., as Limited Partner - 74.98%; Banc Once Community Development Corp, as Limited Partner - 25%; AHF Parkview Village Corporation, as General Partner - 10%; Glenda Beeson, Limited Partner - 1%; D.W. Garrett Trust, as Limited Partner - 2%; Bank One Neighborhood Development Corp, as Limited Partner - 49.45%; Enterprise Housing Partners III, LP, as Limited Partner - 47.65% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 8-1-2001 | August 1, 2016 | Currently in Process of Mark-to-Market Debt Restructure & Green Renovation. | $ 2,993,000.00 |
| 11 | Parkview Village Apartments | Oklahoma City, OK | 242 | Parkview Village, Ltd. | | 9% Tax Credits / Placed in Service 2-12-1999 | February 12, 2014 | Working on Possible Debt Restructure. Debtor Unable to Support Project. | $ 6,199,965.00 |
| 12 | Plum Creek Apartments | Amarillo, TX | 184 | Rosemeade Apartment Development Company, Ltd. | AHF Rosemeade, Inc., as General Partner - .01%; MMA Financial Institutional Tax Credits XXIV, LP, as Limited Partner - 99.99% | 4% Tax Credits with Bonds / Placed in Service 10-2-2003 | October 2, 2018 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2018 | $ 7,280,120.00 |
| 13 | Robinson Garden Apartments | Waco, TX | 208 | Waco Robinson Garden, Ltd. | AHF Robinson Garden, Inc., as Managing General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Housing Investment II, LP, as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 11-1-2001 | November 1, 2001 | Currently in Process of Mark-to-Market Debt Restructure & Green Renovation. | $ 2,512,054.00 |
| | Santa Maria Village Apartments | Austin, TX | 176 | Austin Santa Maria Village, Ltd. | Austin Santa Maria Village, Inc., as Managing General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Financial Housing Investment II, LP as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 8-31-2001 | August 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential. | $ 2,488,460.00 |
| | Sea Greens Apartments | Port Lavaca, TX | 110 | Sea Greens Partnership, Ltd. | Sea Greens Housing Cooperative, Inc., as General Partner - 1%; Chevron USA, Inc., as Limited Partner - 99% | 9% Tax Credits / Placed in Service 12-31-1996 | December 31, 2011 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2011 | $ 3,245,776.00 |

tabbies

EXHIBIT

A

# AHF Tax Credit Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | End of Compliance Period | Disposition of Asset | Approximate Amount of Financial Guaranty |
|---|---|---|---|---|---|---|---|---|---|
| 16 | Southgate Village Apartments | College Station, TX | 200 | College Station Southgate Village, Ltd | AHF Southgate Village, Inc., as General Partner - .01%; Texas Housing Finance Corp Special, as Limited Partner - .03%; THOF V, Ltd., as Limited Partner - 50.99%; Southwest Housing Opportunity Fund VI, Ltd., as Limited Partner - 48.99% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 1-1-2002 | January 1, 2017 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Potential Mark-to-Market Debt Restructure & Green Renovation in 2011. | $ 8,000,000.00 |
| 17 | Stonebriar Village Apartments | Plainview, TX | 100 | Stonebriar Village of Plainview, Ltd | AHF Stonebriar Village, Inc., as Managing General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Financial Housing Investments I, LP, as Limited Partner - 99.98% | 9% Tax Credits / Placed in Service 5-14-2001 | May 14, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Potential Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential in 2011. | $ 5,019,337.00 |
| | | | | | | | | | $ 91,722,979.00 |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 1 | Canterbury Apartments | Amarillo, TX | 95 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 2 | Puckett Place Apartments | Amarillo, TX | 255 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 3 | River Fallas Apartments | Amarillo, TX | 288 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 4 | Three Fountains Apartments | Amarillo, TX | 223 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 5 | Aston Brook Apartments | Houston, TX | 152 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 6 | Bent Creek Apartments | Dallas, TX | 326 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 7 | Cimarron Park Apartments | Conroe, TX | 162 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 8 | Creekwood Apartments | Dallas, TX | 362 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 9 | Fountaingate Apartments | Wichita Falls, TX | 280 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 10 | Northwoods Apartments | Houston, TX | 200 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 11 | One Willow Chase Apartments | Houston, TX | 136 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 12 | One Willow Park Apartments | Houston, TX | 178 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 13 | Pine Creek Village Apartments | Conroe, TX | 216 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 14 | Settler's Cove Apartments | Beaumont, TX | 182 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 15 | Shadowridge Village Apartments | Dallas, TX | 144 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 16 | Stony Creek Apartments | Conroe, TX | 252 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 17 | Woodedge Apartments | Houston, TX | 126 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 18 | Arbors of Austin Apartments | Austin, TX | 226 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 19 | Ashbury Parke Apartments | Austin, TX | 416 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 20 | Ashton Park Apartments | Tampa, FL | 192 | AHF Florida, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 21 | Audubon Square Apartments | Austin, TX | 164 | WHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 22 | Avondale Apartments | Tulsa, OK | 328 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 23 | Brittany Park Apartments | Dallas, TX | 217 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 24 | Coventry Park Apartments | Tulsa, OK | 256 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 25 | Fairways Apartments | Phoenix, AZ | 160 | AHF Arizona, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 26 | Fountain Crest Apartments | Tulsa, OK | 424 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 27 | Garden Place Apartments | Mesa, AZ | 266 | AHF Arizona, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 28 | Greens Crossing Apartments | Dallas, TX | 364 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 29 | Harper's Creek Apartments | Austin, TX | 268 | THEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 30 | Huntington at Hidden Hills Apartments | Jacksonville, FL | 224 | AHF Florida, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 31 | Montfort Oaks Apartments | Dallas, TX | 276 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 32 | Pinto Creek Apartments | Austin, TX | 249 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 33 | Polo Club Apartments | Austin, TX | 304 | WHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 34 | Trestles of Austin Apartments | Austin, TX | 396 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 35 | City View Towers - Student Housing | Charlotte, NC | 145 | EOP Charlotte JW, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 6-1-2005 | Stabilized Asset; Hold - Currently Working on Long-Term Lease with Johnson & Wales and Sovergin Bank. |
| 36 | Highland Oaks Apartments | Wichita Falls, TX | 326 | AHF Highland Oaks Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 4-14-1999 | Unable to Maintain Financial Obligations. Debt Currently Assigned Back to HUD for Potential Note Sale; Possible Conveyance to Lender. |
| 37 | Hurst Manor Apartments | Hurst, TX | 112 | Hurst Manor Apartments, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-10-1998 | Unable to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate, Maximize Cashflow Potential and Capital Improvements. |

# AHF Conventional Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 1 | California Square II Apartments | Louisville, KY | 48 | KY California Square II, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 2 | Decatur Meadows Apartments | Decatur, MS | 44 | MS Decatur Meadows, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 3 | Donna Village Apartments | Donna, TX | 58 | AHF Donna Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 4 | Druid Hills Apartments | Walterboro, SC | 80 | SC Druid Hills, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 5 | Falfurrias Village Apartments | Falfurrias, TX | 50 | AHF Falfurrias Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 6 | Fieldcrest Apartments | Waynesboro, MS | 60 | MS Fieldcrest, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 7 | Kalmia Apartments | Graniteville, SC | 96 | SC Kalmia, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 8 | Oakland City Apartments | Atlanta, GA | 111 | GA Oakland City, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 9 | Portland Plaza Apartments | Louisville, KY | 71 | KY Portland Plaza, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 10 | Rio Hondo Village Apartments | Rio Hondo, TX | 50 | AHF Rio Hondo Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 11 | Swift Creek Apartments | Hartsville, SC | 72 | SC Swift Creek, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 12 | Westgate Apartments | Garden City, GA | 94 | GA Westgate, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 13 | Yadkin House Apartments | Salisbury, NC | 67 | NC Yadkin House, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset; Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |

| Creditor's Name | Claim Date | Amount |
|---|---|---|
| 1-800 Conference | | $ 1,396.73 |
| A-1 Communications | | $ 332.55 |
| ABC Blueprints | | $ 255.96 |
| Accuright Survys of Orlando | | $ 2,950.00 |
| AEI consultants | | $ 6,000.00 |
| AHF Development | | $ 16,080,449.00 |
| AICCO | | $ 221,370.81 |
| All Points Surveying | | $ 9,750.00 |
| Alvin Johnson | | $ 158.89 |
| Amarillo Court Reporting | | $ 540.55 |
| Aqua One | | $ 636.03 |
| AT&T | | $ 17,043.90 |
| AT&T Mobility | | $ 2,361.97 |
| Atlantic Aviation | | $ 345.68 |
| Axigent Technoligies Group, Inc. | | $ 2,400.00 |
| Baker Donelson | | $ 2,451.63 |
| Bank of America | | $ 61,757.82 |
| Black Diamond Techmologies | | $ 425.00 |
| Burr & Forman LLP | | $ 5,400.00 |
| Canon Financial | | $ 540.49 |
| Carrera Capital Ventures | | $ 478,631.71 |
| CDW | | $ 2,019.47 |
| Centerpoint Energy | | $ 197.30 |
| Charles Basset & Associates | | $ 5,100.00 |
| City of Plainview Utilities | | $ 25.20 |
| City of Scottsdale | | $ 51.88 |
| Claire Palmer | | $ 244.71 |
| Coats Rose | | $ 585.50 |
| Consistent computer Bargains | | $ 6,277.40 |
| Covad | | $ 805.90 |
| Crown Investigations | | $ 240.00 |
| CT Corp | | $ 7,216.10 |
| Dell Commercial Credit | | $ 26,283.19 |
| DNA Inc. | | $ 1,776.37 |
| Document Shredding & Storage | | $ 350.00 |
| EJ Aircraft | | $ 303.00 |
| Elliott Russell | | $ 2,482.00 |
| Eric's Lawn Care | | $ 140.00 |
| FedEx | | $ 916.52 |
| FedEx Kinkos | | $ 913.50 |
| Firehawk Safety Systems, Inc. | | $ 53.72 |
| Freeman Freeman & Smiley | | $ 34,427.86 |
| Gardere Wynne Sewell LLP | | $ 10,835.08 |
| GE Capital | | $ 1,237.12 |
| Gene Morrison | | $ 1,365.79 |
| Glenda David | | $ 70.02 |
| Gonzales & Schneeberg | | $ 5,975.00 |
| Gresham & Associates | | $ 3,232.50 |
| Happy State Bank | | $ 248,196.40 |



EXHIBIT

B

| | | |
|---|---|---:|
| Harris Grant Surveying, Inc. | $ | 3,045.00 |
| Hay Group, Inc. | $ | 9,229.60 |
| Herring Bank | $ | 250,000.00 |
| Hessel Aluise & Neun, PC | $ | 3,445.75 |
| Jack Traeger | $ | 1,640.10 |
| Jeppesen Sanderson Inc. | $ | 1,714.00 |
| JSW Properties | $ | 77,552.00 |
| Julio Hernandez | $ | 225.00 |
| Key Equipment Finance | $ | 95,856.62 |
| Lane's Southwest Surveying | $ | 2,000.00 |
| Lone Star Overnight | $ | 512.03 |
| Michelle Abdoo | $ | 87.14 |
| Mid Continent Comm Dev Corp | $ | 1,113,606.17 |
| Morrison Supply Company | $ | 248.10 |
| Nevill | $ | 296.53 |
| Norma Mackey | $ | 321.75 |
| Novogradac | $ | 28,132.02 |
| Office Depot | $ | 5,095.73 |
| Oklahoma Tax Commission | $ | 100.00 |
| On Time Couriers | $ | 42.54 |
| Parker Poe Adams & Bernstein | $ | 1,575.00 |
| Pitney Bowes | $ | 813.65 |
| Premier Systems, Inc. | $ | 481.00 |
| Prism Surveys Inc. | $ | 4,200.00 |
| Purchase Power | $ | 1,874.20 |
| Pyles Whatley Corporation | $ | 7,000.00 |
| Quill Corporation | $ | 4,661.13 |
| Reliant Energy | $ | 41.28 |
| Risk Mitigation Group | $ | 37.50 |
| Roy D. Smith Surveyors | $ | 5,500.00 |
| Sack & Associates | $ | 4,718.29 |
| Schindler Evevator Corp. | $ | 532.85 |
| Sprint | $ | 604.56 |
| Sprouse Shrader Smith PC | $ | 1,342,461.14 |
| Stinson Morrison Hecker | $ | 138,177.21 |
| Suddenlink | $ | 241.40 |
| Sutherland Asbill & Brennan LL | $ | 920.00 |
| Texas Comptroller of Public Accounts | $ | - |
| Texas Dept. of Housing & Community | $ | - |
| Texas Secretary of State | $ | - |
| The Inspection Group, Inc. | $ | 330.00 |
| Thompson & Knight LLP | $ | 4,031.50 |
| Tiber Creek Assoc | $ | 7,500.00 |
| Tigris Vendor Finance | $ | 11,618.34 |
| Tim Albracht | $ | 274.57 |
| Travis County Tax Office | $ | - |
| Trent Sisemore | $ | 900.00 |
| U. S. Attorney | $ | - |
| U. S. Trustee | $ | - |
| UPS | $ | 14.38 |
| US Energy | $ | 8,118.00 |
| US Lawns | $ | 980.00 |

| | | |
|---|---|---:|
| Waste Wranglers | $ | 270.00 |
| Wells Fargo | $ | 1,008,305.56 |
| Whitney Russell | $ | 4,254.00 |
| Yellow Pages United | $ | 296.00 |
| | | |
| Total | $ | 21,410,401.89 |

# Entities of American Housing Foundation

AHF Amarillo Bel-Aire, Inc.
AHF Arizona, LLC
AHF Astoria Park, Inc.
AHF Community Development, LLC
AHF Development, Ltd
AHF Donna Village Apartments, LLC
AHF Fairway Village, Inc.
AHF Falfurrias Village Apartments, LLC
AHF Florida, LLC
AHF Glenwood, Inc.
AHF Green Acres, Inc.
AHF Greentree Village, Inc.
AHF Highland Oaks Community Development, LLC
AHF Hurst Manor Community Development, LLC
AHF Management, LLC
AHF NWTH Meridian, Inc.
AHF Park Place, Inc.
AHF Park View Village, Inc.
AHF Parkside Village, LLC
AHF Rio Hondo Village Apartments, LLC
AHF Robinson Garden, Inc.
AHF Rosemeade, Inc.
AHF Rural South Texas, LLC
AHF Santa Maria Village, Inc.
AHF Southgate Village, Inc.
AHF Stonebriar Village, Inc.
AHF Tulsa, LLC
AHF - GA, LLC
AHF - KY, LLC
AHF - MS, LLC
AHF - NC, LLC
AHF - SC, LLC
Amarillo Affordable Housing, LLC
Amarillo Bel Aire Apartments, Ltd
Amarillo Glenwood Apartments, Ltd
Amarillo Green Acres, Ltd
Amarillo Greentree Village, Ltd
Astoria Park Apartments, Ltd
Austin Fairway Village, Ltd
Austin Santa Maria Village, Ltd
Brandywood Apartments, Inc.
Brandywood Housing Cooperative
Brandywood Housing, Ltd



EXHIBIT

C

## Entities of American Housing Foundation

College Station Texas Southgate Village, Ltd
DCTIRZ, LLC
DHEOP, LLC
EOP Charlotte JW, LLC
GA Oakland City, LLC
GA Westgate, LLC
Housing for Texans Foundation, Inc.
KY California Square II, LLC
KY Portland Plaza, LLC
MS Decatur Meadows, LLC
MS Fieldcrest, LLC
NC Yadkin House, LLC
NWTH Meridian, Ltd
Park Place Apartments, Ltd
Park View Village, LP
Rosemeade Apartment Development Company, Ltd
SC Druid Hills, LLC
SC Kalmia, LLC
SC Swift Creek, LLC
Sea Greens Housing Cooperative
Sea Greens Partnership, Ltd
Stonebriar Village of Plainview, Ltd
THEOP, LLC
Waco Parkside Village, Ltd
Waco Robinson Garden, Ltd
WHEOP, LLC
Wichita Highland Oaks, Ltd

## American Housing Foundation Bankruptcy
## Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| AHF Development, Inc. | $ 16,080,449.00 | Subordinated Unsecured - Insider Claim |
| Barron & Fletcher JV | $ 545,000.00 | Subordinated Unsecured - Insider Claim |
| Catherine Koehler - Joseph D. Martinec | $ 192,278.00 | Subordinated Unsecured - Insider Claim |
| Catherine Suzanne Schooler | $ 64,656.00 | Subordinated Unsecured - Insider Claim |
| Christi Cocke Trammell | $ 226,195.00 | Subordinated Unsecured - Insider Claim |
| DJ Powers, Inc. | $ 217,735.00 | Subordinated Unsecured - Insider Claim |
| Jack D. Traeger | $ 15,466.00 | Subordinated Unsecured - Insider Claim |
| JRK-CDK, Ltd. | $ 927,907.64 | Subordinated Unsecured - Insider Claim |
| LKC-CDK, Ltd. - Mike Koehler | $ 204,736.00 | Subordinated Unsecured - Insider Claim |
| LKC-TC, Ltd. - Louise Conley | $ 2,167,599.00 | Subordinated Unsecured - Insider Claim |
| Louise Trammell Trust - Louise Conley | $ 3,007,647.99 | Subordinated Unsecured - Insider Claim |
| Mary Catherine Schooler Trust - Mary Schooler | $ 2,875,593.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Augustine Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Erin Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Koehler Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 174,345.29 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 724,407.41 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 138,600.00 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 61,092.95 | Subordinated Unsecured - Insider Claim |
| MKS-CDK, Ltd. - Mike Koehler | $ 230,144.00 | Subordinated Unsecured - Insider Claim |
| Randy Sharp et al - Mays Trusts | $ 7,283,404.48 | Subordinated Unsecured - Insider Claim |
| Randy Sharp et al - Mays Trusts | $ 7,221,074.48 | Subordinated Unsecured - Insider Claim |
| Schooler Properties Ltd. - Jim Schooler | $ 891,736.00 | Subordinated Unsecured - Insider Claim |
| Scott D. Rice Trust | $ 382,197.12 | Subordinated Unsecured - Insider Claim |
| Sprouse Shrader Smith PC | $ 1,302,337.80 | Subordinated Unsecured - Insider Claim |

$ 45,113,468.16



EXHIBIT
D

# American Housing Foundation Bankruptcy
# Claims Register
# Judge Robert L. Jones, Amarillo

| **Creditor Name** | **Amount** | | **Class** |
|---|---|---|---|
| Brazos County | $ | 168,544.95 | Secured Claims of Local Tax Authorities |
| Calhoun CAD | $ | 81,302.20 | Secured Claims of Local Tax Authorities |
| City of Baytown - Randall Strong | $ | 17,032.82 | Secured Claims of Local Tax Authorities |
| City of Baytown - Randall Strong | $ | 1,614.77 | Secured Claims of Local Tax Authorities |
| City of Donna | $ | 29,424.84 | Secured Claims of Local Tax Authorities |
| City of Mesa, AZ | $ | 7,467.52 | Secured Claims of Local Tax Authorities |
| City of Waco | $ | 55,753.09 | Secured Claims of Local Tax Authorities |
| Dallas County - Linebarger Goggan Blair & Sampson | $ | 679.00 | Secured Claims of Local Tax Authorities |
| Dallas County - Linebarger Goggan Blair & Sampson | $ | 459.95 | Secured Claims of Local Tax Authorities |
| Donley County Appraisal District | $ | 236.28 | Secured Claims of Local Tax Authorities |
| Donna ISD | $ | 18,762.95 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 899.40 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 898.65 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 600.32 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 538.65 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 469.48 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 426.28 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 423.83 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.46 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.46 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 420.26 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 418.70 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 395.21 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 382.60 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ | 382.02 | Secured Claims of Local Tax Authorities |
| Hale County Appraisal District | $ | 4,690.47 | Secured Claims of Local Tax Authorities |
| Harris County et al | $ | 1,997,496.19 | Secured Claims of Local Tax Authorities |
| Hidalgo County & Hidalgo Co. Drainage District#1 | $ | 19,616.58 | Secured Claims of Local Tax Authorities |
| Lubbock Central Appraisal District | $ | 134,416.79 | Secured Claims of Local Tax Authorities |
| McClennan County | $ | 15,370.54 | Secured Claims of Local Tax Authorities |
| Potter County Tax Office | $ | 345,170.68 | Secured Claims of Local Tax Authorities |
| Potter County Tax Office | $ | 56,053.75 | Secured Claims of Local Tax Authorities |
| Rains County | $ | 1,945.49 | Secured Claims of Local Tax Authorities |
| Randall County Tax Office | $ | 27,260.00 | Secured Claims of Local Tax Authorities |
| Randall County Tax Office | $ | 18,050.42 | Secured Claims of Local Tax Authorities |
| Travis County - Karon Y Wright | $ | 593.99 | Secured Claims of Local Tax Authorities |
| | **$** | **3,016,801.31** | |



EXHIBIT

E

## American Housing Foundation Bankruptcy
## Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---:|---|
| 4 Seasons Cleaning | $ 11,890.00 | Administrative Convenience |
| ACE Fire Equipment Company - Diana Raven | $ 692.30 | Administrative Convenience |
| CDW Corporation | $ 1,645.09 | Administrative Convenience |
| Chambers Electric LLC | $ 41,518.34 | Administrative Convenience |
| Charles Bassett & Assoc. | $ 3,600.00 | Administrative Convenience |
| Clifton's Lawn Care - Allen Russell | $ 9,700.00 | Administrative Convenience |
| Criterion Brock - Samantha Simmons | $ 6,066.46 | Administrative Convenience |
| Fed Ex Office | $ 863.50 | Administrative Convenience |
| FedEx Customer Information Service | $ 950.61 | Administrative Convenience |
| Great America Leasing | $ 4,767.25 | Administrative Convenience |
| Hay Group, Inc | $ 9,229.60 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 23,928.28 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 15,878.26 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 15,697.67 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 14,113.67 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 4,358.98 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 3,553.80 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 2,942.68 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 1,334.86 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 1,215.36 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 982.81 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 858.45 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 794.41 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 614.06 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 276.14 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 267.50 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 217.45 | Administrative Convenience |
| Hessel Aluise & Neun, PC | $ 3,445.75 | Administrative Convenience |
| Ideal Aluminum Siding & Roofing | $ 9,532.75 | Administrative Convenience |
| Interline Brands - Wilmar | $ 6,740.72 | Administrative Convenience |
| Interline Brands - Wilmar | $ 18,874.05 | Administrative Convenience |
| Interline Brands - Wilmar | $ 15,453.68 | Administrative Convenience |
| Interline Brands - Wilmar | $ 14,074.45 | Administrative Convenience |
| Interline Brands - Wilmar | $ 10,998.32 | Administrative Convenience |
| Interline Brands - Wilmar | $ 10,202.63 | Administrative Convenience |
| Interline Brands - Wilmar | $ 8,942.62 | Administrative Convenience |
| Interline Brands - Wilmar | $ 6,273.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 5,583.83 | Administrative Convenience |
| Interline Brands - Wilmar | $ 5,554.73 | Administrative Convenience |
| Interline Brands - Wilmar | $ 3,316.12 | Administrative Convenience |
| Interline Brands - Wilmar | $ 3,065.80 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,562.00 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,431.74 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,314.90 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,808.17 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,646.52 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,614.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,578.18 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,520.51 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,333.63 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,222.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 953.34 | Administrative Convenience |
| Interline Brands - Wilmar | $ 378.02 | Administrative Convenience |
| King Carpet Plus | $ 2,619.68 | Administrative Convenience |
| Martha Monreal | $ 18,813.47 | Administrative Convenience |
| Morrison Supply Company LP | $ 3,088.68 | Administrative Convenience |
| Novogradac & Company LLP | $ 28,132.02 | Administrative Convenience |
| Parker Poe Adams & Bernstein LLP | $ 6,372.00 | Administrative Convenience |
| Schindler Elevator Corp | $ 86.58 | Administrative Convenience |
| Southwestern Public Service Co. | $ 73.70 | Administrative Convenience |
| Sprint Nextel Correspondence | $ 4,257.36 | Administrative Convenience |
| Swap Financial Group, LLC - Peter Shaprio | $ 34,295.93 | Administrative Convenience |
| Victory Carpet & Upholstery Cleaning Inc | $ 11,805.00 | Administrative Convenience |
| | **$ 428,926.38** | |



**EXHIBIT**
F

American Housing Foundation Bankruptcy
Claims Register
Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| Allens Tri-State Mechanical | $ 102,204.54 | General Unsecured Claim |
| American Express Centurion Bank | $ 115,330.86 | General Unsecured Claim |
| American Builders & Contractors Supply | $ 89,819.78 | General Unsecured Claim |
| American Express Centurion Bank | $ 85,310.65 | General Unsecured Claim |
| Anchor Community Services | $ 75,050.00 | General Unsecured Claim |
| Anthony Harwell | $ 575,000.00 | General Unsecured Claim |
| Anthony Harwell, Jr. | $ 400,000.00 | General Unsecured Claim |
| Attebury Family Partnership, LP | $ 2,704,000.00 | General Unsecured Claim |
| Banjo Inc | $ 198,882.08 | General Unsecured Claim |
| Bill Cornett - Atty | $ 450,000.00 | General Unsecured Claim |
| Burgess Trust #4 | $ 24,860.26 | General Unsecured Claim |
| C.C. Burgess | $ 134,445.05 | General Unsecured Claim |
| Campbell Burgess | $ 134,145.05 | General Unsecured Claim |
| Capital One, NA | $ 12,370,814.50 | General Unsecured Claim |
| Carrera Capital Ventures | $ 478,631.77 | General Unsecured Claim |
| Carson Burgess Inc | $ 24,860.26 | General Unsecured Claim |
| Carson Herring Burgess | $ 24,860.26 | General Unsecured Claim |
| Chain-C Inc | $ 504,429.20 | General Unsecured Claim |
| Charlotte Burgess Griffiths | $ 24,860.26 | General Unsecured Claim |
| Clay Storseth | $ 216,256.48 | General Unsecured Claim |
| Cornelia Slemp Trust | $ 734,385.28 | General Unsecured Claim |
| Dasadi Holdings | $ 2,802,646.02 | General Unsecured Claim |
| Dasadi Holdings | $ 634,803.29 | General Unsecured Claim |
| David Miller | $ 1,175,854.28 | General Unsecured Claim |
| Dennis Dougherty | $ 216,256.48 | General Unsecured Claim |
| Estate of Frances Maddox | $ 1,058,935.71 | General Unsecured Claim |
| Frances E Maddox Foundation | $ 207,082.26 | General Unsecured Claim |
| GS Holdings | $ 2,802,646.02 | General Unsecured Claim |
| GS Holdings | $ 634,803.29 | General Unsecured Claim |
| Happy State Bank | $ 3,272,000.00 | General Unsecured Claim |
| Happy State Bank | $ 246,379.59 | General Unsecured Claim |
| Heron Land Company | $ 756,923.06 | General Unsecured Claim |
| Herring Bank | $ 6,211,547.16 | General Unsecured Claim |
| Herring Financial Services | $ 523,254.19 | General Unsecured Claim |
| Jessie Herring Johnson Estate Trust #1 | $ 24,860.26 | General Unsecured Claim |
| Jessie Herring Johnson Estate Trust #2 | $ 49,720.52 | General Unsecured Claim |
| Keevin Clark | $ 20,298.53 | General Unsecured Claim |
| Key Equipment Finance - Leslie Luttrell | $ 660,093.99 | General Unsecured Claim |
| Louise Johnson Thomas Trust | $ 734,385.28 | General Unsecured Claim |
| Mack Gordon - Bill Cornett | $ 450,000.00 | General Unsecured Claim |
| Matt Malouf | $ 1,027,564.52 | General Unsecured Claim |
| Paul R. King | $ 324,395.86 | General Unsecured Claim |
| Rainier American Investors I | $ 5,011,070.56 | General Unsecured Claim |
| Rainier American Investors II | $ 5,862,461.32 | General Unsecured Claim |
| Rainier American Investors III | $ 6,375,312.53 | General Unsecured Claim |
| Robert L. Templeton | $ 5,433,510.47 | General Unsecured Claim |
| Storseth Family Trust | $ 2,306,735.85 | General Unsecured Claim |
| Susan Soloman Miller | $ 645,213.90 | General Unsecured Claim |
| Terrill J. Horton | $ 1,528,345.53 | General Unsecured Claim |
| Texas State Affordable Housing Corp | $ 143,570.61 | General Unsecured Claim |
| Vaudrey Capital LP | $ 638,699.88 | General Unsecured Claim |
| W&K Akard Plaza LLC - Carl Storz | $ 134,076.67 | General Unsecured Claim |
| W&K Akard Plaza LLC - Carl Storz | $ 1,185,726.60 | General Unsecured Claim |
| William E. Scott | $ 206,576.86 | General Unsecured Claim |
| William E. Scott Retirement Acct | $ 257,436.22 | General Unsecured Claim |

| | | |
|---|---|---|
| | $ 73,031,333.59 | |



EXHIBIT

6

# American Housing Foundation Bankruptcy
# Claims Register
# Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| Chevron TCI, Inc. - Sea Greens | $ 3,245,776.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Astoria Park | $ 4,948,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Bel-Aire | $ 720,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - NWTH Meridian | $ 875,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Parkview Village | $ 6,199,965.00 | Contingent Tax Credit |
| MMA Glenwood LLC | $ 9,312,300.00 | Contingent Tax Credit |
| MMA Rosemeade, LLC | $ 7,780,120.00 | Contingent Tax Credit |
| MMA Financial Housing Investments I, A Limited Par - Stonebriar | $ 5,019,337.00 | Contingent Tax Credit |
| MMA Fairway Village, LLC | $ 3,444,961.00 | Contingent Tax Credit |
| MMA Robinson Garden, LLC | $ 2,512,054.00 | Contingent Tax Credit |
| MMA Santa Maria, LLC | $ 2,488,460.00 | Contingent Tax Credit |
| Provident Tax Credit Fund, III Ltd. - Park Place | $ 9,059,824.00 | Contingent Tax Credit |
| Red Capital Markets, Inc. - Green Acres | $ 6,000,000.00 | Contingent Tax Credit |
| Red Capital Markets, Inc. - Greentree Village | $ 9,523,782.00 | Contingent Tax Credit |
| Texas Housing Finance Corp - Parkside Villlage | $ 2,893,000.00 | Contingent Tax Credit |
| Texas Housing Finance Corp - Southgate Village | $ 8,000,000.00 | Contingent Tax Credit |
| The Richmond Group - Brandywood | $ 9,700,000.00 | Contingent Tax Credit |
| **Total Contingent Tax Credit** | **$ 91,722,579.00** | |
| JP Morgan Chase Bank - California Square II | $ 2,322,950.00 | Contingent Conventional |
| JP Morgan Chase Bank - Decatur Meadows | $ 1,160,953.00 | Contingent Conventional |
| JP Morgan Chase Bank - Donna Village | $ 1,153,865.00 | Contingent Conventional |
| JP Morgan Chase Bank - Druid Hills | $ 2,628,764.00 | Contingent Conventional |
| JP Morgan Chase Bank - Falfurrias Village | $ 1,460,895.00 | Contingent Conventional |
| JP Morgan Chase Bank - Fieldcrest | $ 1,367,968.00 | Contingent Conventional |
| JP Morgan Chase Bank - Kalmia | $ 3,366,959.00 | Contingent Conventional |
| JP Morgan Chase Bank - Oakland City | $ 4,225,852.00 | Contingent Conventional |
| JP Morgan Chase Bank - Portland Plaza | $ 1,420,096.00 | Contingent Conventional |
| JP Morgan Chase Bank - Rio Hondo | $ 1,164,974.00 | Contingent Conventional |
| JP Morgan Chase Bank - Swift Creek | $ 2,203,742.00 | Contingent Conventional |
| JP Morgan Chase Bank - Westgate | $ 2,372,352.00 | Contingent Conventional |
| JP Morgan Chase Bank - Yadkin House | $ 1,975,755.00 | Contingent Conventional |
| **Total Contingent Conventional** | **$ 26,825,125.00** | |
| **Total Contingent Tax Credit & Conventional** | **$118,547,704.00** | |



## American Housing Foundation Bankruptcy
## Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| AHF Development, Inc. | $ 16,080,449.00 | Subordinated Unsecured - Insider Claim |
| Barron & Fletcher JV | $ 545,000.00 | Subordinated Unsecured - Insider Claim |
| Catherine Koehler - Joseph D. Martinec | $ 192,278.00 | Subordinated Unsecured - Insider Claim |
| Catherine Suzanne Schooler | $ 64,656.00 | Subordinated Unsecured - Insider Claim |
| Christi Cocke Trammell | $ 226,195.00 | Subordinated Unsecured - Insider Claim |
| DJ Powers, Inc. | $ 217,735.00 | Subordinated Unsecured - Insider Claim |
| Jack D. Traeger | $ 15,466.00 | Subordinated Unsecured - Insider Claim |
| JRK-CDK, Ltd. | $ 927,907.64 | Subordinated Unsecured - Insider Claim |
| LKC-CDK, Ltd. - Mike Koehler | $ 204,736.00 | Subordinated Unsecured - Insider Claim |
| LKC-TC, Ltd. - Louise Conley | $ 2,167,599.00 | Subordinated Unsecured - Insider Claim |
| Louise Trammell Trust - Louise Conley | $ 3,007,647.99 | Subordinated Unsecured - Insider Claim |
| Mary Catherine Schooler Trust - Mary Schooler | $ 2,875,593.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Augustine Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Erin Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Maurice Schooler - Koehler Wendt - Texas UTMA | $ 59,622.00 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 174,345.29 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 724,407.41 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 138,600.00 | Subordinated Unsecured - Insider Claim |
| Mid-Continent Comm.Dev. | $ 61,092.95 | Subordinated Unsecured - Insider Claim |
| MKS-CDK, Ltd. - Mike Koehler | $ 230,144.00 | Subordinated Unsecured - Insider Claim |
| Randy Sharp et al - Mays Trusts | $ 7,283,404.48 | Subordinated Unsecured - Insider Claim |
| Randy Sharp et al - Mays Trusts | $ 7,221,074.48 | Subordinated Unsecured - Insider Claim |
| Schooler Properties Ltd. - Jim Schooler | $ 891,736.00 | Subordinated Unsecured - Insider Claim |
| Scott D. Rice Trust | $ 382,197.12 | Subordinated Unsecured - Insider Claim |
| Sprouse Shrader Smith PC | $ 1,302,337.80 | Subordinated Unsecured - Insider Claim |



**$ 45,113,468.16**



EXHIBIT
I

# AHF DETAILED OPERATING BUDGET 2010

| | Jan - 10 | Feb - 10 | Mar - 10 | Apr - 10 | May - 10 | Jun - 10 | Jul - 10 | Aug - 10 | Sept - 10 | Oct - 10 | Nov - 10 | Dec - 10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | | |
| Fee Income | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $413,624 |
| Cash Flow Revenue Income | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $1,363,807 |
| Other Income | $200 | $200 | $200 | $200 | $6,200 | $200 | $200 | $200 | $200 | $520 | $520 | $200 | $14,720 |
| Gross Income | $148,319 | $148,319 | $148,319 | $148,319 | $154,319 | $148,319 | $148,319 | $148,319 | $148,319 | $148,319 | $148,839 | $148,319 | $1,792,151 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Fairway Village | $0 | $0 | $0 | $0 | $0 | $0 | $11,460 | $11,460 | $11,460 | $11,460 | $11,460 | $11,460 | $68,760 |
| Santa Maria Village | $0 | $0 | $0 | $0 | $0 | $0 | ($5,723) | ($5,723) | $5,530 | $5,530 | ($5,723) | ($5,723) | $34,340 |
| Bel Air / Fairway | $0 | $0 | $0 | $0 | $0 | $0 | $833 | $833 | $833 | $833 | $833 | $833 | $5,000 |
| Hunt Manor | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | |
| **Housing Assistance Properties (Conventional Financing)** | | | | | | | | | | | | | |
| Donna Village | $0 | $0 | $0 | $0 | $0 | $0 | $2,047 | $2,047 | $2,047 | $2,047 | $2,047 | $2,047 | $12,284 |
| Fahunaa Village | $0 | $0 | $0 | $0 | $0 | $0 | $530 | $530 | $530 | $530 | $530 | $530 | $3,177 |
| Rio Hondo | $0 | $0 | $0 | $0 | $0 | $0 | $11,083 | $11,083 | $11,083 | $11,083 | $11,083 | $11,083 | $66,501 |
| Oakland City | $0 | $0 | $0 | $0 | $0 | $0 | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($26,347) |
| Westgate | $0 | $0 | $0 | $0 | $0 | $0 | $4,073 | $4,073 | $4,073 | $4,073 | $4,073 | $4,073 | $24,435 |
| California Square II | $0 | $0 | $0 | $0 | $0 | $0 | $20,169 | $20,169 | $20,169 | $20,169 | $20,169 | $20,169 | $121,012 |
| Portland Plaza | $0 | $0 | $0 | $0 | $0 | $0 | $11,132 | $11,132 | $11,132 | $11,132 | $11,132 | $11,132 | $66,792 |
| Decatur Meadows | $0 | $0 | $0 | $0 | $0 | $0 | $4,711 | $4,711 | $4,711 | $4,711 | $4,711 | $4,711 | $28,265 |
| Faircrest | $0 | $0 | $0 | $0 | $0 | $0 | $10,566 | $10,566 | $10,566 | $10,566 | $10,566 | $10,566 | $63,394 |
| Yorktown House | $0 | $0 | $0 | $0 | $0 | $0 | $549 | $549 | $549 | $549 | $549 | $549 | $3,293 |
| Kalma | $0 | $0 | $0 | $0 | $0 | $0 | $19,869 | $19,869 | $19,869 | $19,869 | $19,869 | $19,869 | $16,211 |
| Druid Hills | $0 | $0 | $0 | $0 | $0 | $0 | $20,520 | $20,520 | $20,520 | $20,520 | $20,520 | $20,520 | $123,123 |
| Swift Creek | $0 | $0 | $0 | $0 | $0 | $0 | $7,428 | $7,428 | $7,428 | $7,428 | $7,428 | $7,428 | $44,570 |
| | | | | | | | | | | | | | |
| **Total HUD Property Distributions** | $0 | $0 | $0 | $0 | $0 | $0 | $114,855 | $114,855 | $114,855 | $114,855 | $114,855 | $114,855 | $689,129 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Glenwood | $0 | $0 | $0 | $0 | $0 | $0 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $31,750 |
| Green Acres | $0 | $0 | $0 | $0 | $0 | $0 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $12,500 |
| Greentree Village | $0 | $0 | $0 | $0 | $0 | $0 | $3,917 | $3,917 | $3,917 | $2,500 | $2,500 | $3,917 | $12,500 |
| Astoria Park | $0 | $0 | $0 | $0 | $0 | $0 | $13,519 | $13,519 | $13,519 | $13,519 | $13,519 | $13,519 | $81,113 |
| Rosemeade (Plum Creek) | $0 | $0 | $0 | $0 | $0 | $0 | $83 | $83 | $83 | $83 | $83 | $83 | $500 |
| Sea Greens | $0 | $0 | $0 | $0 | $0 | $0 | $5,246 | $5,246 | $5,246 | $5,246 | $5,246 | $5,246 | $31,477 |
| | | | | | | | | | | | | | |
| | $0 | $0 | $0 | $0 | $0 | $0 | $30,140 | $30,140 | $30,140 | $30,140 | $30,140 | $30,140 | $180,840 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Astoria Park | $0 | $0 | $0 | $0 | $0 | $0 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $45,000 |
| Bel Air/Fairway | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,500 | $1,500 | $1,500 | $1,500 | $6,000 |
| Brandywood | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Fairway Village | $0 | $0 | $0 | $0 | $0 | $0 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $15,000 |
| Glenwood | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Greentree Village | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 | $2,000 | $5,000 | $2,000 | $2,000 | $2,500 | $12,500 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $2,000 | $2,500 | $2,500 | $17,500 |
| Plum Creek Apartments | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Santa Maria Village | $0 | $0 | $0 | $0 | $0 | $0 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $21,000 |
| Sea Greens | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $6,000 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Village | $0 | $0 | $0 | $0 | $0 | $0 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $9,000 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | $0 | $0 | $0 | $0 | $0 | $0 | $18,000 | $22,000 | $24,500 | $22,000 | $22,000 | $22,000 | $131,500 |
| | | | | | | | | | | | | | |
| **Total Operating Income** | $148,319 | $148,319 | $148,319 | $148,319 | $154,319 | $148,319 | $311,314 | $315,314 | $317,814 | $321,314 | $315,834 | $315,314 | $2,793,820 |

EXHIBIT
J
tabbies

# OPERATING EXPENSES

| Controllable Operating Expenses | Jan - 10 | Feb - 10 | Mar - 10 | Apr - 10 | May - 10 | Jun - 10 | Jul - 10 | Aug - 10 | Sept - 10 | Oct - 10 | Nov - 10 | Dec - 10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | | | | |
| Office Payroll - Salaries | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $59,704 | $59,704 | $59,704 | $59,704 | $59,704 | $706,014 |
| **Total Payroll Compensation** | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $57,965 | $59,704 | $59,704 | $59,704 | $59,704 | $59,704 | $706,014 |
| Payroll Burden | $12,752 | $12,752 | $12,752 | $12,752 | $12,752 | $12,752 | $13,135 | $13,135 | $13,135 | $13,135 | $13,135 | $13,135 | $155,323 |
| **Total Payroll Burden** | $12,752 | $12,752 | $12,752 | $12,752 | $12,752 | $12,752 | $13,135 | $13,135 | $13,135 | $13,135 | $13,135 | $13,135 | $155,323 |
| **Total Payroll Expense** | $70,717 | $70,717 | $70,717 | $70,717 | $70,717 | $70,717 | $72,839 | $72,839 | $72,839 | $72,839 | $72,839 | $72,839 | $861,337 |
| **Administrative & General:** | | | | | | | | | | | | | |
| Bank Charges | $159 | $151 | $120 | $131 | $80 | $46 | $80 | $120 | $80 | $90 | $80 | $159 | $1,306 |
| Computer Hardware & Repair | $1,250 | $1,250 | $1,250 | $1,600 | $1,250 | $1,250 | $1,600 | $1,600 | $1,250 | $1,250 | $1,250 | $1,600 | $16,050 |
| Computer Software | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $250 | $750 |
| Copier - Lease/ Maint. & Repair | $2,037 | $2,037 | $2,037 | $2,287 | $2,037 | $2,037 | $2,037 | $2,287 | $2,037 | $2,037 | $2,037 | $2,287 | $25,194 |
| Dues & Subscriptions | $175 | $0 | $250 | $0 | $175 | $0 | $250 | $0 | $175 | $0 | $0 | $0 | $850 |
| Education & Training | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $3,900 |
| Employee Recruitment | $0 | $0 | $0 | $100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 |
| Legal | $10,000 | $12,000 | $10,000 | $10,000 | $14,000 | $10,000 | $10,000 | $14,000 | $10,000 | $10,000 | $14,000 | $10,000 | $134,000 |
| Licenses, Fees & Permits | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mileage Reimbursement | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Office Furniture | $0 | $0 | $0 | $200 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $600 |
| Office Printing & Forms | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| Office Rent Agreement | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| Office Supplies | $4,500 | $4,500 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $59,000 |
| Other Professional Fees | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $18,000 |
| Postage & Delivery | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $87,500 |
| Telephone & High Speed Internet | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $9,000 |
| Travel & Meals | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $3,720 | $44,640 |
| **Total Admin. & General** | $33,466 | $37,783 | $36,502 | $38,313 | $40,467 | $36,178 | $36,472 | $42,302 | $38,212 | $36,322 | $40,212 | $38,341 | $451,590 |
| **Resident Services:** | | | | | | | | | | | | | |
| Printing & Forms | $20 | $20 | $20 | $20 | $20 | $50 | $50 | $50 | $100 | $20 | $20 | $50 | $470 |
| Promotions & Outreach | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $3,000 |
| Resident Services | $1,000 | $1,000 | $5,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,500 | $1,500 | $1,500 | $5,000 | $21,500 |
| **Total Resident Services** | $1,270 | $1,270 | $5,300 | $1,270 | $1,270 | $1,300 | $1,300 | $1,300 | $1,850 | $1,770 | $1,770 | $5,300 | $24,970 |
| **Utilities:** | | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | $35 | $35 | $0 | $0 | $0 | $15 | $15 | $15 | $15 | $20 | $25 | $35 | $270 |
| Water - Master/House Meter - Warehouse | $11 | $11 | $0 | $0 | $0 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $132 |
| **Total Utilities** | $46 | $46 | $36 | $31 | $26 | $26 | $26 | $26 | $26 | $31 | $36 | $46 | $402 |
| **Insurance:** | | | | | | | | | | | | | |
| Auto Insurance | $1,000 | $1,000 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 | $0 | $0 | $0 | $2,000 |
| D&O Liability & Casualty Insurance | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $39,600 |
| **Total Insurance** | $4,300 | $4,300 | $3,300 | $3,300 | $3,300 | $3,300 | $4,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $41,600 |
| **Taxes:** | | | | | | | | | | | | | |
| Franchise & Other Taxes | $0 | $1,000 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 |
| Real Estate Tax | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Real Estate Tax Consultant | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $30,000 |
| **Total Taxes** | $2,500 | $3,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $31,000 |
| **Total Operating Expenses** | $112,300 | $116,818 | $118,355 | $118,131 | $118,300 | $114,021 | $117,437 | $122,267 | $118,727 | $116,762 | $120,657 | $122,326 | $1,411,889 |
| **Net Operating Income (Loss)** | $38,020 | $31,703 | $29,964 | $32,168 | $30,019 | $34,268 | $193,877 | $194,047 | $201,087 | $204,552 | $194,977 | $192,888 | $1,381,721 |

| | Jan -11 | Feb -11 | Mar -11 | Apr -11 | May -11 | Jun -11 | Jul -11 | Aug -11 | Sep -11 | Oct -11 | Nov -11 | Dec -11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | | |
| Fee Income | | | | | | | | | | | | | |
| Cash Flow Revenue Income | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 465,537 |
| Other Income | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 1,657,685 |
| Other Income | 250 | 250 | 250 | 250 | 8,250 | 250 | 250 | 250 | 250 | 8,250 | 570 | 250 | 3,250 |
| Gross Income | 177,185 | 177,185 | 177,185 | 177,185 | 183,185 | 177,185 | 177,185 | 177,185 | 177,185 | 183,185 | 177,365 | 177,185 | 2,126,542 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Sierra Nevada Village | 8,845 | 8,845 | 8,845 | 8,845 | 8,845 | 8,845 | | | 11,861 | 11,861 | 11,861 | 11,861 | 124,234 |
| But Aire / Farverij | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | | | | | | | 41,400 |
| | 0 | 0 | 0 | 0 | 0 | 0 | | $863 | $863 | $863 | $863 | $863 | 5,175 |
| | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27,818 | 27,818 | 27,818 | 27,818 | 27,818 | 27,818 | $2,119 | $2,119 | $2,119 | $2,119 | $2,119 | $2,119 | 179,000 |
| | 24,647 | 24,647 | 24,647 | 24,647 | 24,647 | 24,647 | $548 | $548 | $548 | $548 | $548 | $548 | 151,189 |
| | 3,595 | 3,595 | 3,595 | 3,595 | 3,595 | 3,595 | 11,471 | 11,471 | 11,471 | 11,471 | 11,471 | 11,471 | 390,368 |
| | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 10,879 | 130,546 |
| California Scene II | 15,573 | 15,573 | 15,573 | 15,573 | 15,573 | 15,573 | 14,215 | 14,215 | 14,215 | 14,215 | 14,215 | 14,215 | 116,726 |
| Portland Plaza | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 19,320 | 231,839 |
| Decatur Meadows | 8,348 | 8,348 | 8,348 | 8,348 | 8,348 | 8,348 | 11,522 | 11,522 | 11,522 | 11,522 | 11,522 | 11,522 | 119,218 |
| Fairmount | 7,418 | 7,418 | 7,418 | 7,418 | 7,418 | 7,418 | 14,876 | 14,876 | 14,876 | 14,876 | 14,876 | 14,876 | 373,759 |
| Yakima House | 5,504 | 5,504 | 5,504 | 5,504 | 5,504 | 5,504 | 10,936 | 10,936 | 10,936 | 10,936 | 10,936 | 10,936 | 298,857 |
| Name | 9,208 | 9,208 | 9,208 | 9,208 | 9,208 | 9,208 | $568 | $568 | $568 | $568 | $568 | $568 | 328,660 |
| Dove Park | 36,383 | 36,383 | 36,383 | 36,383 | 36,383 | 36,383 | 20,564 | 20,564 | 20,564 | 20,564 | 20,564 | 20,564 | 161,082 |
| Swift Creek | 1,553 | 1,553 | 1,553 | 1,553 | 1,553 | 1,553 | 21,259 | 21,259 | 21,259 | 21,259 | 21,259 | 21,259 | 136,747 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 7,688 | 7,688 | 7,688 | 7,688 | 7,688 | 7,688 | 346,126 |
| Total HUD Property Distributions | 155,988 | 155,988 | 155,988 | 155,988 | 155,988 | 155,988 | 138,668 | 138,668 | 138,668 | 138,668 | 138,668 | 138,668 | 1,787,636 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Greenwood | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 65,723 |
| Green Acres | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 25,875 |
| Greentree Village | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 4,054 | 48,645 |
| Astoria Park | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 13,992 | 167,906 |
| Brookside (Plum Creek) | $88 | $88 | $88 | $88 | $88 | $88 | $88 | $88 | $88 | $88 | $88 | $88 | 1,055 |
| Sea Greens | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 65,157 |
| | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 31,195 | 374,342 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Astoria Park | 0 | $1,600 | 0 | 0 | 0 | 0 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 49,000 |
| Green Acres / Farmery | 0 | $1,600 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 6,000 |
| Brentwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farvery Village | 0 | 2,600 | 0 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 23,400 |
| Glenwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Green Acres | 0 | 2,100 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 18,000 |
| Greentree Village | 0 | 2,600 | 0 | 0 | 0 | 0 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 20,000 |
| Plum Creek Apartments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robinson Garden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sierra Nevada Village | 0 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 33,750 |
| Sea Greens | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,500 |
| Stoneford | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | $26,350 | 1,600 | 1,600 | 1,600 | 17,600 |
| Total Developer Fee Income | $0 | 17,350 | 58,650 | 58,650 | 55,700 | 7,600 | 519,550 | 524,750 | 526,350 | 23,750 | 23,750 | 23,750 | 234,490 |
| | | | | | | | | | | | | | |
| **Total Operating Income** | 364,368 | 381,718 | 371,218 | 371,218 | 378,068 | 372,168 | 366,899 | 371,799 | 373,399 | 276,799 | 371,119 | 370,799 | 54,487,270 |

## OPERATING EXPENSES

| Controllable Operating Expenses | Jan - 11 | Feb - 11 | Mar - 11 | Apr - 11 | May - 11 | Jul - 11 | Aug - 11 | Sept - 11 | Oct - 11 | Nov - 11 | Dec - 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expense** | | | | | | | | | | | | |
| Office Payroll - Salaries | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $794,591 |
| Total Payroll Compensation | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $794,591 |
| Payroll Burden | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $174,810 |
| Total Payroll Burden | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $174,810 |
| Total Payroll Expense | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $969,402 |
| **Administrative & General** | | | | | | | | | | | | |
| Bank Charges | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $2,100 |
| Computer Hardware & Repair | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $1,560 | $18,660 |
| Computer Software | $0 | $0 | $250 | $250 | $250 | $250 | $0 | $0 | $0 | $0 | $250 | $750 |
| Career License Maint. & Repair | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $27,600 |
| Dues & Subscriptions | $175 | $325 | $250 | $175 | $175 | $1,035 | $0 | $0 | $0 | $0 | $0 | $4,002 |
| Education & Training | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $3,900 |
| Employee Recruitment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $600 |
| Legal | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $132,000 |
| Licenses, Fees & Permits | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 | $0 | $0 | $500 | $1,000 |
| Manager Reimbursement | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| Office Furnishings | $0 | $0 | $200 | $200 | $0 | $0 | $200 | $100 | $0 | $200 | $200 | $3,600 |
| Office Printing & Forms | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $900 |
| Other Rent Agreement | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| Office Supplies | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $18,900 |
| Other Professional Fees | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $90,000 |
| Postage & Delivery | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $9,300 |
| Telephone & High Speed Internet | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $46,200 |
| Travel & Meals | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $5,000 | $51,000 |
| Total Admin. & General | $39,406 | $38,225 | $38,475 | $39,675 | $38,650 | $38,475 | $38,670 | $38,225 | $38,225 | $38,225 | $40,175 | $469,460 |
| **Resident Services:** | | | | | | | | | | | | |
| Printing & Flyers | $25 | $25 | $25 | $25 | $25 | $75 | $75 | $75 | $25 | $25 | $75 | $900 |
| Promotions & Outreach | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $3,000 |
| Resident Services | $1,035 | $1,035 | $5,175 | $1,035 | $1,035 | $1,035 | $1,500 | $1,500 | $1,500 | $1,500 | $5,175 | $22,760 |
| Total Resident Services | $1,310 | $1,310 | $5,450 | $1,310 | $1,310 | $1,360 | $1,825 | $1,825 | $1,825 | $1,825 | $5,560 | $26,380 |
| **Utilities:** | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | $36 | $36 | $26 | $21 | $26 | $16 | $16 | $16 | $21 | $20 | $36 | $280 |
| Water - Master/House Meter - Warehouse | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $144 |
| Total Utilities | $48 | $48 | $38 | $33 | $38 | $28 | $28 | $28 | $33 | $38 | $48 | $424 |
| **Insurance** | | | | | | | | | | | | |
| Auto Insurance | $1,035 | $0 | $0 | $0 | $0 | $1,035 | $0 | $0 | $0 | $0 | $0 | $2,070 |
| D&O Liability & Casualty Insurance | $3,500 | $0 | $0 | $0 | $0 | $3,500 | $0 | $0 | $0 | $0 | $0 | $7,000 |
| Total Insurance | $4,535 | $0 | $0 | $0 | $0 | $4,535 | $0 | $0 | $0 | $0 | $0 | $9,070 |
| **Taxes** | | | | | | | | | | | | |
| Franchise & Other Taxes | $0 | $1,050 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,050 |
| Real Estate Tax | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Real Estate Tax Consultant | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $31,500 |
| Total Taxes | $2,625 | $3,675 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $32,550 |
| **Total Operating Expenses** | $127,782 | $194,042 | $127,371 | $124,426 | $123,396 | $123,771 | $127,096 | $124,886 | $123,586 | $123,491 | $123,486 | $129,131 | $1,553,206 |
| **Net Operating Income (Loss)** | $236,466 | $257,679 | $243,847 | $346,782 | $352,672 | $248,397 | $236,793 | $246,813 | $246,877 | $253,307 | $247,822 | $129,131 | $2,994,064 |

# AHF DETAILED OPERATING BUDGET 2012

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sept-12 | Oct-12 | Nov-12 | Dec-12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | | |
| Fee Income | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $484,158 |
| Cash Flow Revenue Income | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $1,723,992 |
| Other Income | $260 | $260 | $260 | $260 | $6,500 | $260 | $260 | $260 | $260 | $6,500 | $593 | $260 | $15,933 |
| Gross Income | $184,273 | $184,273 | $184,273 | $184,273 | $190,513 | $184,273 | $184,273 | $184,273 | $184,273 | $190,513 | $184,605 | $184,273 | $2,224,083 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Fairway Village | $9,199 | $9,199 | $9,199 | $9,199 | $9,199 | $9,199 | $12,335 | $12,335 | $12,335 | $12,335 | $12,335 | $12,335 | $129,205 |
| Santa Maria Village | $7,176 | $7,176 | $7,176 | $7,176 | $7,176 | $7,176 | $0 | $0 | $0 | $0 | $0 | $0 | $43,056 |
| Bel Aire / Fairway | $0 | $0 | $0 | $0 | $0 | $0 | $898 | $898 | $898 | $898 | $898 | $898 | $4,488 |
| Hunt Manor | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Donna Village | $28,931 | $28,931 | $28,931 | $28,931 | $28,931 | $28,931 | $2,204 | $2,204 | $2,204 | $2,204 | $2,204 | $2,204 | $186,807 |
| Eufaula Village | $25,633 | $25,633 | $25,633 | $25,633 | $25,633 | $25,633 | $570 | $570 | $570 | $570 | $570 | $570 | $157,217 |
| Rio Hondo | $3,739 | $3,739 | $3,739 | $3,739 | $3,739 | $3,739 | $11,930 | $11,930 | $11,930 | $11,930 | $11,930 | $11,930 | $59,012 |
| Oakland City | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | $135,770 |
| Westgate | $16,196 | $16,196 | $16,196 | $16,196 | $16,196 | $16,196 | $4,384 | $4,384 | $4,384 | $4,384 | $4,384 | $4,384 | $123,477 |
| California Square II | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | $241,114 |
| Portland Plaza | $8,682 | $8,682 | $8,682 | $8,682 | $8,682 | $8,682 | $11,983 | $11,983 | $11,983 | $11,983 | $11,983 | $11,983 | $121,999 |
| Decatur Meadows | $7,715 | $7,715 | $7,715 | $7,715 | $7,715 | $7,715 | $5,071 | $5,071 | $5,071 | $5,071 | $5,071 | $5,071 | $78,715 |
| Fieldcrest | $5,724 | $5,724 | $5,724 | $5,724 | $5,724 | $5,724 | $11,373 | $11,373 | $11,373 | $11,373 | $11,373 | $11,373 | $102,566 |
| Yorktowne | $9,576 | $9,576 | $9,576 | $9,576 | $9,576 | $9,576 | $591 | $591 | $591 | $591 | $591 | $591 | $57,002 |
| Kalmia | $6,638 | $6,638 | $6,638 | $6,638 | $6,638 | $6,638 | $21,387 | $21,387 | $21,387 | $21,387 | $21,387 | $21,387 | $108,149 |
| Druid Hills | $1,615 | $1,615 | $1,615 | $1,615 | $1,615 | $1,615 | $22,089 | $22,089 | $22,089 | $22,089 | $22,089 | $22,089 | $142,222 |
| Swift Creek | | | | | | | $7,996 | $7,996 | $7,996 | $7,996 | $7,996 | $7,996 | $47,973 |
| Total HUD Property Distributions | $162,231 | $162,231 | $162,231 | $162,231 | $162,231 | $162,231 | $143,316 | $144,216 | $144,216 | $144,216 | $144,216 | $144,216 | $1,837,781 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Glenwood | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $68,353 |
| Calhoun Acres | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $2,242 | $26,607 |
| Greentree Village | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $58,594 |
| Astoria Park | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $174,620 |
| Rosemeade (Plum Creek) | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $1,073 |
| Sea Greens | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $67,766 |
| Total Limited Partnership Distributions | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $389,314 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Astoria Park | | | | | | | $8,500 | $8,500 | $8,500 | $8,500 | $8,500 | $8,500 | $52,650 |
| Bel Air Fairway | $1,650 | $1,650 | | | | | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $6,200 |
| Brandywood | | | | | | | | | | | | | $0 |
| Fairway Village | | | | | $2,700 | | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $24,300 |
| Glenwood | | | | | | | | | | | | | $0 |
| Greentree Village | | $2,200 | | | | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $17,600 |
| Parkside Village | | $2,700 | | | | | $2,700 | $5,400 | $5,400 | $2,700 | $2,700 | $2,700 | $21,600 |
| Plum Creek Apartments | | | | | | | | | | | | | $0 |
| Robinson Garden | | | | | | | | | | | | | $0 |
| Santa Maria Village | | $3,900 | $3,900 | $3,900 | | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $35,100 |
| Sea Greens | | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $18,150 |
| Southgate Village | | | | | | | | | | | | | $0 |
| Trollingwood | | $1,650 | $1,650 | $1,650 | $1,650 | | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $18,150 |
| Total Developer Fee Income | | $18,100 | $7,200 | $7,200 | $7,200 | $6,000 | $20,060 | $25,000 | $27,680 | $24,960 | $24,960 | $24,960 | $195,600 |
| | | | | | | | | | | | | | |
| **Total Operating Income** | $378,946 | $397,046 | $386,146 | $386,146 | $391,186 | $397,146 | $380,634 | $386,531 | $388,581 | $392,121 | $386,714 | $385,881 | $4,646,978 |

# OPERATING EXPENSES

| Controllable Operating Expenses | Jan -11 | Feb -11 | Mar -11 | Apr -11 | May -11 | Jun -11 | Jul -11 | Aug -11 | Sept -11 | Oct -11 | Nov -11 | Dec -11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expense** | | | | | | | | | | | | | |
| Office Payroll Salaries | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $826,376 |
| **Total Payroll Compensation** | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $826,376 |
| Payroll Burden | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $181,803 |
| **Total Payroll Burden** | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $15,180 | $181,803 |
| **Total Payroll Expense** | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $1,008,178 |
| **Administrative & General:** | | | | | | | | | | | | | |
| Bank Charges | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $2,220 |
| Computer Hardware & Repair | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $19,200 |
| Computer Software | $0 | $0 | $350 | $350 | $0 | $0 | $0 | $350 | $0 | $0 | $0 | $0 | $1,050 |
| Copier - Lease/ Maint. & Repair | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $28,800 |
| Dues & Subscriptions | $175 | $0 | $0 | $350 | $0 | $0 | $250 | $0 | $0 | $0 | $0 | $0 | $850 |
| Education & Training | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $4,200 |
| Employee Recruitment | $0 | $250 | $250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 |
| Legal | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $138,000 |
| Licenses, Fees & Permits | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $1,000 |
| Mileage Reimbursement | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| Office Furnishings | $0 | $0 | $300 | $300 | $0 | $0 | $0 | $300 | $0 | $0 | $0 | $0 | $900 |
| Office Printing & Forms | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $900 |
| Office Rent/ Agreement | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| Office Supplies | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $19,200 |
| Other Professional Fees | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $90,000 |
| Postage & Delivery | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $9,300 |
| Telephone & High Speed Internet | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $48,000 |
| Travel & Meals | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $5,000 | $4,000 | $4,000 | $4,000 | $4,000 | $52,200 |
| **Total Admin. & General** | $39,260 | $39,335 | $40,685 | $40,735 | $39,260 | $39,585 | $39,335 | $40,735 | $39,085 | $39,085 | $39,085 | $41,235 | $477,220 |
| **Resident Services:** | | | | | | | | | | | | | |
| Printing & Flyers | $30 | $30 | $30 | $30 | $30 | $100 | $100 | $100 | $150 | $30 | $30 | $30 | $780 |
| Promotions & Outreach | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $3,600 |
| Resident Services | $1,100 | $1,100 | $5,250 | $1,100 | $1,100 | $1,100 | $1,100 | $1,600 | $1,600 | $1,600 | $1,600 | $5,250 | $23,500 |
| **Total Resident Services** | $1,430 | $1,430 | $5,580 | $1,430 | $1,430 | $1,600 | $1,500 | $2,000 | $2,080 | $1,930 | $1,930 | $5,680 | $27,860 |
| **Utilities:** | | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | $38 | $38 | $27 | $22 | $0 | $0 | $0 | $17 | $17 | $22 | $27 | $38 | $296 |
| Water - Master/House Meter - Warehouse | $15 | $15 | $15 | $15 | $0 | $0 | $0 | $17 | $15 | $15 | $15 | $15 | $180 |
| **Total Utilities** | $53 | $53 | $42 | $37 | $0 | $0 | $0 | $32 | $32 | $37 | $42 | $53 | $476 |
| **Insurance:** | | | | | | | | | | | | | |
| Auto Insurance | $1,100 | $0 | $0 | $0 | $0 | $0 | $1,100 | $0 | $0 | $0 | $0 | $0 | $2,200 |
| DAO Liability & Casualty Insurance | $3,750 | $0 | $0 | $0 | $0 | $0 | $3,750 | $0 | $0 | $0 | $0 | $0 | $7,500 |
| **Total Insurance** | $4,850 | $0 | $0 | $0 | $0 | $0 | $4,850 | $0 | $0 | $0 | $0 | $0 | $9,700 |
| **Taxes:** | | | | | | | | | | | | | |
| Franchise & Other Taxes | $0 | $1,100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,100 |
| Real Estate Tax | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Real Estate Tax Consultant | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $32,400 |
| **Total Taxes** | $2,700 | $3,800 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $33,500 |
| **Total Operating Expenses** | $132,207 | $128,632 | $132,922 | $128,817 | $127,437 | $127,832 | $132,632 | $129,482 | $127,882 | $127,767 | $127,772 | $133,683 | $1,567,034 |
| **Net Operating Income (Loss)** | $246,639 | $368,414 | $253,224 | $257,229 | $263,749 | $289,314 | $248,202 | $257,449 | $260,699 | $264,354 | $258,442 | $262,238 | $3,089,944 |

## American Housing Foundation Bankruptcy
## Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---:|---|
| Attebury Family Partnership, LP | $ 2,704,000.00 | General Unsecured Claim - Conflicts Counsel |
| Banjo Inc | $ 198,882.08 | General Unsecured Claim - Conflicts Counsel |
| Burgess Trust #4 | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| C.C. Burgess | $ 134,445.05 | General Unsecured Claim - Conflicts Counsel |
| Campbell Burgess | $ 134,145.05 | General Unsecured Claim - Conflicts Counsel |
| Carrera Capital Ventures | $ 478,631.77 | General Unsecured Claim - Conflicts Counsel |
| Carson Burgess Inc | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Carson Herring Burgess | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Catherine Koehler - Joseph D. Martinec | $ 192,278.00 | General Unsecured Claim - Conflicts Counsel |
| Catherine Suzanne Schooler | $ 64,656.00 | General Unsecured Claim - Conflicts Counsel |
| Chain-C Inc | $ 504,429.20 | General Unsecured Claim - Conflicts Counsel |
| Charlotte Burgess Griffiths | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Clay Storseth | $ 216,256.48 | General Unsecured Claim - Conflicts Counsel |
| Cornelia Slemp Trust | $ 734,385.28 | General Unsecured Claim - Conflicts Counsel |
| David Miller | $ 1,175,854.28 | General Unsecured Claim - Conflicts Counsel |
| Dennis Dougherty | $ 216,256.48 | General Unsecured Claim - Conflicts Counsel |
| Estate of Frances Maddox | $ 1,058,935.71 | General Unsecured Claim - Conflicts Counsel |
| Frances E Maddox Foundation | $ 207,082.26 | General Unsecured Claim - Conflicts Counsel |
| Heron Land Company | $ 756,923.06 | General Unsecured Claim - Conflicts Counsel |
| Herring Bank | $ 6,211,547.16 | General Unsecured Claim - Conflicts Counsel |
| Herring Financial Services | $ 523,254.19 | General Unsecured Claim - Conflicts Counsel |
| Jessie Herring Johnson Estate Trust #1 | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Jessie Herring Johnson Estate Trust #2 | $ 49,720.52 | General Unsecured Claim - Conflicts Counsel |
| JRK-CDK, Ltd. | $ 927,907.64 | General Unsecured Claim - Conflicts Counsel |
| Keevin Clark | $ 20,298.53 | General Unsecured Claim - Conflicts Counsel |
| LKC-CDK, Ltd. - Mike Koehler | $ 204,736.00 | General Unsecured Claim - Conflicts Counsel |
| LKC-TC, Ltd. - Louise Conley | $ 2,167,599.00 | General Unsecured Claim - Conflicts Counsel |
| Louise Johnson Thomas Trust | $ 734,385.28 | General Unsecured Claim - Conflicts Counsel |
| Louise Trammell Trust - Louise Conley | $ 3,007,647.99 | General Unsecured Claim - Conflicts Counsel |
| Mary Catherine Schooler Trust - Mary Schooler | $ 2,875,593.00 | General Unsecured Claim - Conflicts Counsel |
| Matt Malouf | $ 1,027,564.52 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Augustine Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Erin Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Koehler Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| MKS-CDK, Ltd. - Mike Koehler | $ 230,144.00 | General Unsecured Claim - Conflicts Counsel |
| Paul R. King | $ 324,395.86 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors I | $ 5,011,070.56 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors II | $ 5,862,461.32 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors III | $ 6,375,312.53 | General Unsecured Claim - Conflicts Counsel |
| Robert L. Templeton | $ 5,433,510.47 | General Unsecured Claim - Conflicts Counsel |
| Schooler Properties Ltd. - Jim Schooler | $ 891,736.00 | General Unsecured Claim - Conflicts Counsel |
| Sprouse Shrader Smith PC | $ 1,302,337.80 | General Unsecured Claim - Conflicts Counsel |
| Storseth Family Trust | $ 2,306,735.85 | General Unsecured Claim - Conflicts Counsel |
| Susan Soloman Miller | $ 645,213.90 | General Unsecured Claim - Conflicts Counsel |
| Terrill J. Horton | $ 1,528,345.53 | General Unsecured Claim - Conflicts Counsel |
| Vaudrey Capital LP | $ 638,699.88 | General Unsecured Claim - Conflicts Counsel |
| William E. Scott | $ 206,576.86 | General Unsecured Claim - Conflicts Counsel |
| William E. Scott Retirement Acct | $ 257,436.22 | General Unsecured Claim - Conflicts Counsel |
| | **$ 57,844,558.61** | |



EXHIBIT

K

# AHF CAPITAL EXPENDITURES NEEDED

## Property Capital Expenditures

| Property | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Astoria Park | $0 | $18,000 | $10,000 | $7,500 | $5,000 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $45,500 |
| Bel Aire/Fairway | $0 | $0 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $5,000 | $0 | $0 | $0 | $0 | $22,500 |
| Fairway Village | $0 | $0 | $5,000 | $6,700 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,700 |
| Glenwood | $0 | $0 | $7,000 | $0 | $32,000 | $16,000 | $24,000 | $1,700 | $0 | $0 | $0 | $0 | $80,700 |
| Green Acres | $0 | $0 | $7,500 | $5,000 | $2,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| Greentree Village | $0 | $0 | $15,000 | $25,000 | $25,000 | $25,000 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| Hurst Manor | $2,500 | $8,850 | $15,750 | $2,500 | $2,000 | $1,500 | $0 | $0 | $0 | $0 | $0 | $0 | $33,100 |
| Oakland City | $0 | $5,000 | $5,000 | $0 | $0 | $0 | $2,200 | $1,200 | $0 | $0 | $0 | $0 | $13,400 |
| Parkside Village | $0 | $10,000 | $8,500 | $13,690 | $17,700 | $9,300 | $26,260 | $17,220 | $12,600 | $6,900 | $4,700 | $10,100 | $136,970 |
| Plum Creek Apartments | $0 | $0 | $7,000 | $0 | $5,000 | $3,000 | $6,800 | $22,000 | $22,200 | $19,800 | $4,200 | $0 | $90,000 |
| Robinson Garden | $0 | $26,550 | $29,687 | $32,050 | $31,225 | $23,745 | $35,600 | $18,730 | $18,400 | $23,800 | $25,750 | $25,300 | $290,837 |
| Santa Maria Village | $0 | $0 | $0 | $0 | $8,000 | $2,200 | $0 | $0 | $0 | $0 | $0 | $0 | $10,200 |
| Southgate Village | $0 | $0 | $5,500 | $6,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,500 |
| Yadkin House | $0 | $0 | $0 | $0 | $15,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| **Total Property Capital Costs** | $2,500 | $68,400 | $119,437 | $101,940 | $146,925 | $89,245 | $98,360 | $65,850 | $53,200 | $50,500 | $34,650 | $35,400 | $866,407 |

EXHIBIT
tabbies
L