## REORGANIZED DEBTOR TO PAY EXCESS REVENUES
## TO THE LIQUIDATING TRUST

**13.1 Discharge.** Consistent with Section 1141(d)(1) of the Bankruptcy Code, and except as otherwise provided in the plan, or in the order confirming the plan, the confirmation of this plan discharges AHF from any debt that is dischargeable under the Bankruptcy Code and that arose before the date of such confirmation, whether or not—

      (i)      a proof of the claim based on such debt is filed or deemed filed under section 501 of the Bankruptcy Code;

      (ii)     such claim is allowed under section 502 of the Bankruptcy Code; or

      (iii)    the holder of such claim has accepted the plan.

**13.2 Reporting and Payment of Excess Revenues to Liquidating Trust.** The Plan provides that within sixty (60) days after the close of Reorganized Debtor's fiscal year, Reorganized Debtor shall account to and pay over into the Liquidating Trust, all Excess Revenues received by the Reorganized Debtor during the preceding fiscal year. Those surplus revenues, less the reasonable expenses incurred by the Liquidating Trust, shall then be disbursed by the Liquidating Trustee, pro rata to the Creditors in this Class.

This Plan provision is intended to ensure that any windfalls realized by the Reorganized Debtor due to its successful operations following confirmation of the Plan either in the form of the refinancing or sale of existing properties that involve notes receivable or development fees owed to AHF are paid over to the creditors who are beneficiaries of the Liquidating Trust.

The Plan provides for the continued existence of the Official Committee of Unsecured Creditors by creating an Oversight Committee comprised of the current members of the Committee. The Reorganized Debtor will annually submit no later than thirty (30) days prior to the expiration of each fiscal year following confirmation of the Plan a proposed operational budget to the Oversight Committee that details its expected revenues, expenditures, and investments during the coming fiscal year. The Oversight Committee will then have a period of not more than fourteen (14) days to approve, propose modifications, or reject the proposed operational budget. In the event, the Reorganized Debtor and the Oversight Committee are unable to agree on the operational budget for the next fiscal year, the proposed budget shall then be presented to the Bankruptcy Court, and he shall be the final arbiter regarding the operational budget for the next fiscal year.

In addition, not later than forty-five (45) days following the expiration of the Reorganized Debtor's fiscal year, it shall submit to the Oversight Committee an accounting of the financial operations of the Reorganized Debtor for the prior year that contains a comparison between the approved budget for that fiscal year and its actual operations for that fiscal year. Such accounting shall be prepared in accordance with generally accepted accounting principles for non-profit corporations operating within the State of Texas. Such accounting shall contain a calculation disclosing what the Reorganized Debtor submits as being its Excess Revenues derived from the financial operations of AHF during such fiscal year. For purposes of such calculation, Excess Revenues for a given fiscal year shall be calculated as follows:

| Deleted: Committee |
| --- |
| Deleted: Committee |
| Deleted: Committee |
| Deleted: Committee |
| Deleted: Committee |
| Deleted: Harry Potter, CPA, Tulsa, Oklahoma, who currently serves as the forensic accountant for the Debtor, |
| Deleted: Committee |
| Deleted: {2166\00\00190876.DOC / 1} |
| Deleted: {2166\01\00189121.DOC / 1} |
| Deleted: Committee |
| Formatted: Font: 8 pt |

Annual net income of the Reorganized Debtor and its affiliated entities calculated for each fiscal year pursuant to generally accepted accounting principles, including any gains or losses from the liquidation of any of the housing units it owns or manages, less any payments on existing loans on such properties, less any capital expenditures in accordance with the approved budget for that fiscal year, plus any net revenues derived from the sale or refinancing of such properties, including the repayment or collection of any outstanding notes receivable or development fees to which AHF is entitled, equals Excess Revenues.

Upon receipt of the annual accounting from the Reorganized Debtor, the Oversight Committee shall have a period of ten (10) days to dispute such accounting. Any dispute concerning the accuracy of the accounting shall be submitted in writing from the Liquidating Trustee to the Plan Agent, or after the Plan Agent has transferred operational and management control back to the Board of Directors, then to the acting Chairman of the Board of Directors of the Reorganized Debtor. In the event the Plan Agent or the Reorganized Debtor, as the case may be, and the Oversight Committee become involved in a dispute over the amount of Excess Revenues to be paid over to the Liquidating Trust, the final arbiter of such dispute shall be the Bankruptcy Court who shall retain jurisdiction over the Bankruptcy Case for such purpose.

# ARTICLE XIV

## RETENTION OF JURISDICTION

**14.1   Implementation of Plan.**  Until this Proceeding is closed, the Bankruptcy Court shall retain such jurisdiction as is legally permissible, including that necessary to insure that the purpose and intent of the Plan are carried out and to hear and determine all Claims and Interests set forth in Article III or elsewhere herein that could have been brought before the entry of the Confirmation Order. The Bankruptcy Court shall also retain jurisdiction to try and rule upon lawsuits brought by the Liquidating Trustee.

**14.2   Causes of Action.**  The Bankruptcy Court shall retain jurisdiction to hear and determine all Claims against the Debtor, the Reorganized Debtor, and to enforce all causes of action that may exist on behalf of the Debtor, the Reorganized Debtor and the Liquidating Trustee. Nothing contained herein shall prevent the Reorganized Debtor or the Liquidating Trustee from taking such action as may be necessary in the enforcement of any cause of action which may exist on behalf of the Debtor or the Liquidating Trust and which may not have been enforced or prosecuted, unless satisfied herein.

**14.3   Claims Determinations.**  After the Effective Date, the Bankruptcy Court shall further retain jurisdiction for the purpose of classification of Claims that have been allowed for purposes of voting, and the determination of such objections as may be filed to Claims and Interests.

**14.4   Property Determinations.**  The Bankruptcy Court shall further retain jurisdiction through and after the Effective Date for the purpose of determining all questions and disputes regarding ownership and/or title to the assets of the Estate, or the proceeds thereof, and determination of all causes of action, controversies, disputes concerning the Debtor, the Reorganized Debtor, the Liquidating Trustee and any other party, including, but not limited to any claim or entitlement associated with the Equity Interests of the Debtor or the Reorganized

Debtor, any right of the Debtor, the Reorganized Debtor or the Liquidating Trustee to recover assets pursuant to the provisions of the Bankruptcy Code and to adjudicate all Claims or controversies arising out of any purchase, sale or contract made or undertaken by the Debtor or the Debtor corporation with respect to this Proceeding, the terms or actual implementation or enforcement of the Plan.

**14.5** **Other Post-Confirmation Matters.** The Bankruptcy Court shall further retain jurisdiction for the following purposes through and after the Distribution Date:

(a) To modify the Plan after Confirmation pursuant to the Bankruptcy Rules and the Bankruptcy Code;

(b) To assure the performance by the Reorganized Debtor of its obligations under the Plan;

(c) To enter such orders, including injunctions, as are necessary to enforce the title, rights, and powers of the Reorganized Debtor and to impose such limitations, restrictions, terms and conditions on such title, rights and powers as the Bankruptcy Court may deem necessary;

(d) To enter an order concluding and terminating this Proceeding;

(e) To correct any defect, cure any omission, or reconcile any inconsistency in the Plan or the Confirmation Order as may be necessary to carry out the purposes and intent of the Plan;

(f) To decide issues and Claims concerning all tax liabilities which arise in connection with or related to the Debtor, this Proceeding or the Plan, including, without limitation, to hear and determine matters concerning state, local and federal taxes pursuant to Sections 346, 505, 506, 507, 523, and 1146 of the Bankruptcy Code;

(g) To hear and determine any action or proceeding brought by the Debtor, Reorganized Debtor or the Liquidating Trustee pursuant Sections 510, 542, 543, 544, 545, 547, 548, 549, 550, 551 and 553 of the Bankruptcy Code;

(h) To resolve any disputes arising from distributions made pursuant to the Plan, and adjudicate all controversies concerning classification or allowance of any Claim or Interest;

(i) To hear and determine all Claims arising from the rejection of Executory Contracts and Unexpired Leases and to consummate the rejection and termination thereof, and further, to hear and determine all matters relating to the assumption of Executory Contracts and Unexpired Leases;

(j) To liquidate damages or estimate Claims in connection with disputed, contingent or unliquidated Claims;

(k) To hear and determine all actions brought by or against the Debtor, the Reorganized Debtor or the Liquidating Trustee arising in or related to this Proceeding or arising under the Bankruptcy Code;

[Deleted: Cash]

[Deleted: {2166\00\00190876.DOC / 1}]

[Deleted: {2166\01\00189121.DOC / 1}]

[Deleted: Committee]

[Formatted: Font: 8 pt]

(l)     To hear and determine all requests for compensation and/or reimbursement of expense that may be made after the Confirmation Date.

## ARTICLE XV

## MISCELLANEOUS PROVISIONS

**15.1     Cramdown**.  In the event any impaired Class shall fail to accept the Plan in accordance with Section 1129(a) of the Bankruptcy Code, Debtor reserve the right to request the Bankruptcy Court to confirm the Plan in accordance with the provisions of Section 1129(b) of the Bankruptcy Code.

**15.2     Headings**.  Headings are utilized in this Plan for convenience and reference only and do not constitute a part of this Plan for any other purpose.

**15.3     Due Authorization by Creditors**.  Each and every Creditor elects to participate in the distributions provided for herein warrants that he is authorized to accept in consideration of his Claim against the Debtor the distributions provided for in the Plan and there are not outstanding commitments, agreements, or understandings, expressed or implied, that may or can in any way defeat or modify the rights conveyed or obligations undertaken by him under the Plan.

**15.4     Entire Agreement**.  This Plan, as described herein and the exhibits made a part thereof and the Disclosure Statement and exhibits thereto (to the extent applicable to (and only to) and not inconsistent with the Plan), sets forth the entire agreement and understanding among the parties hereto relating to the subject matter hereof and supersedes all prior discussions and documents.  No party hereto shall be bound by any terms, conditions, definitions, warranties, understandings, or representations with respect to the subject matter hereof, other than as expressly provided for herein or as may hereafter be agreed to by the parties in writing.  Nothing contained herein shall constitute an admission of any fact of liability by the Debtor, or be admissible in any proceeding involving the Debtor.

**15.5     Class Acceptance**.  A Class of Claims shall have accepted the Plan if it is accepted by at least two-thirds (2/3) in amount and more than one-half (1/2) in number of the Allowed Claims of such Class that have voted on the Plan.  A Class of Interests shall have accepted the Plan if it is accepted by at least two-thirds (2/3) in amount of the Allowed Interests of such Class that have voted on the Plan.

**15.6     Objections to Claims**.  All amounts shown in the Plan and Accompanying Disclosure Statement are still subject to the claims reconciliation process, as the Committee and the Plan Agent are reserved the right to object to any claims filed by Creditors with the Bankruptcy Court for all instances in which the claimed amount exceeds the amount shown on the Debtor's records or Plan and Accompanying Disclosure Statement.

## ARTICLE XVI

## PLAN CONTINGENCIES

**16.1     Future Contracts and Business of Debtor**.  The Plan of Reorganization makes certain assumptions concerning the operations of the Reorganized Debtor following the implementation of the Plan.  It is important that the Reorganized Debtor negotiate restructuring arrangements with creditors for whom it has executed guaranties of performance.  Obtaining new

**Deleted:** and Interest Owner who

**Deleted:** or Interest in

**Deleted:** Debtor

**Deleted:** on the Tax Credit Contingent Claims and the Conventional Financing Contingent Claims.

**Deleted:** {2166\00\00190876.DOC / 1}

**Deleted:** {2166\01\00189121.DOC / 1}

**Deleted:** Committee

**Formatted:** Font: 8 pt

contractual arrangements on these properties bears significantly upon the financial aspects of the Plan of Reorganization. The ability of Reorganized Debtor to accomplish these tasks is an issue which impacts the feasibility of the Plan of Reorganization and will be addressed by the Bankruptcy Court at the Confirmation Hearing.

# ARTICLE XVII

## EFFECTIVE DATE

**17.1  Effective Date of Plan.**  This Plan takes effect on the Effective Date.

# ARTICLE XVIII

## OBLIGATION TO THE U.S. TRUSTEE

**18.1  Compliance with Regulations and Payment of Fees Due the Office of the U.S. Trustee.**  During the pendency of this bankruptcy case, the Debtor will comply with all regulations promulgated by the Office of the U.S. Trustee, including remaining current on all quarterly fees assessed against the Estate by the U.S. Trustee.

WHEREFORE, the proponents of the Plan of Reorganization urge all creditors and parties in interest to vote in favor of confirmation of the Plan, and pray that the Bankruptcy Court hold a Confirmation Hearing pursuant to the provisions of the Bankruptcy Rules of Procedure and after considering the terms and provisions of the Plan, and hearing the evidence concerning its preparation and its feasibility, that the Court determine that it meets all the requirements of 11 U.S.C. Section 1129, and enter an appropriate Confirmation Order.

Dated:     June 2, 2010.

Respectfully Submitted,

MULLIN HOARD & BROWN, L.L.P.
P.O. Box 2585
Lubbock, Texas 79408-2585
Telephone: (806)765-7491
Facsimile: (806) 765-0553

By:   /s/ David R. Langston
David R. Langston; SBN 11923800
*Attorneys for the Official Committee of Unsecured*
*Creditors of American Housing Foundation*

**Deleted:** ¶
¶
¶

**Deleted:** 1

**Deleted:** March 28,

**Deleted:** *Committee*

**Deleted:** {2166\00\00190876.DOC / 1}

**Deleted:** {2166\01\00189121.DOC / 1}

**Deleted:** Committee

**Formatted:** Font: 8 pt

# AHF Tax Credit Properties

| # | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | End of Compliance Period | Disposition of Asset | Approximate Amount of Financial Guaranty |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Astoria Park Apartments | Amarillo, TX | 164 | Astoria Park Apartments, Ltd. | AHF - Astoria Park, Inc., as General Partner - 1%; Banc One Community Development Corp, as Limited Partner - 99% | 9% Tax Credits / Placed in Service 10-30-1997 | October 10, 2012 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential. | $ 4,948,000.00 |
| 2 | Bel-Aire / Fairway Apartments | Amarillo, TX | 38 | Amarillo Bel-Aire Apartments, Ltd. | AHF - Amarillo Bel-Aire, Inc., as General Partner - 1%; Banc One Community Development Corp, as Limited Partner - 99% | 9% Tax Credits with HUD Financing / Placed in Service 12-1-1999 | December 1, 2012 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2012 | $ 720,000.00 |
| 3 | Brandywood Apartments | Pasadena, TX | 696 | Brandywood Housing, Ltd. | Brandywood Housing, Inc., as General Partner - 1%; USA Institutional Tax Credit Fund VI, as Limited Partner - 99% | 9% Tax Credits with HUD Deed Restrictions / Placed in Service 12-31-1996 | December 31, 2011 | Conveyance of Asset to Lender after Sale of Portion of Property to the City of Pasadena and Loan Reduction. | $ 9,700,000.00 |
| 4 | Fairway Village Apartments | Austin, TX | 129 | Austin Fairway Village, Ltd. | AHF-Fairway Village, Inc., as Managing General Partner -.01%; American Housing Foundation, as Administrative General Partner -.01%; MMA Financial Housing Investments II, L.P. as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 3-1-2001 | May 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential. | $ 3,444,961.00 |
| 5 | Glenwood Apartments | Amarillo, TX | 120 | Amarillo Glenwood Apartments, Ltd. | AHF-Glenwood, Inc., as General Partner -.01%; MMA Financial Institutional Tax Credits XXV, Ltd., as Limited Partner - 99.99% | 4% Tax Credits with Bonds / Placed in Service 9-10-2004 | September 10, 2019 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2019 | $ 9,312,300.00 |
| 6 | Green Acres Apartments | Amarillo, TX | 194 | Amarillo Green Acres, Ltd. | AHF-Green Acres, Inc., as Managing General Partner -.0059%; American Housing Foundation, as Administrative General Partner -.0002%; Texas Housing Tax Credit Fund, LLC, as Limited Partner - 99.90%; BOC VIII Asset Management, LLC, as Limited Partner -.1238% | 9% Tax Credits / Placed in Service 12-31-2001 | December 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2016 | $ 6,000,000.00 |
| 7 | Greentree Village Apartments | Amarillo, TX | 160 | Amarillo Greentree Village, Ltd. | AHF-Greentree Village, Inc., as General Partner -.01%; Provident Tax Credit Fund IV-V, LLC, as Limited Partner - 99.98%; BOC V Asset Management, LLC, as Limited Partner -.01% | 9% Tax Credits / Placed in Service 10-27-2000 | October 27, 2015 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2015 | $ 9,537,782.00 |
| 8 | NWTH Meridian Apartments | Amarillo, TX | 34 | NWTH Meridian, Ltd. | AHF-Meridian, Inc., as General Partner -.01%; City Church Outreach Ministries Foundation, as Administrative General Partner -.01%; Banc One Community Development Corporation, as Limited Partner - 99.98% | 9% Tax Credits / Placed in Service 10-31-2000 | October 31, 2015 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2015 | $ 875,000.00 |
| 9 | Park Place Apartments | Oklahoma City, OK | 323 | Park Place Apartments, LP | AHF-Park Place Corporation, as General Partner -.1%; Provident Tax Credit Fund III, LLC, as Limited Partner - 97.72%; Banc One Community Development Corporation, as Limited Partner - 1.28% | 9% Tax Credits / Placed in Service 12-1-1998 | December 1, 2013 | Currently in Receivership with Fannie Mae. Working on Possible Debt Restructure. Debtor Unable to Support Project. | $ 9,059,824.00 |
| 10 | Parkside Village Apartments | Waco, TX | 200 | Waco Parkside Village, Ltd. | AHF-Parkside, LLC, as General Partner -.01%; Texas Housing Finance Corp, as Special Limited Partner - 74.98%; Banc One TROF IV, Ltd., as Limited Partner - 25%; Banc One Community Development Corp, as Limited Partner -.01% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 8-1-2001 | August 1, 2016 | Currently in Process of Mark-to-Market Debt Restructure & Green Renovation. | $ 2,839,000.00 |
| 11 | Parkview Village Apartments | Oklahoma City, OK | 242 | Parkview Village, Ltd. | AHF-Parkview Village Corporation, as General Partner -.10%; Glenda Besson, Limited Partner - 1%; D.W. Garrett Trust, as Limited Partner - 2%; Banc One Neighborhood Development Corp, as Limited Partner - 49.45%; Enterprise Housing Partners III L.P. as Limited Partner - 47.45% | 9% Tax Credits / Placed in Service 2-12-1999 | February 12, 2014 | Working on Possible Debt Restructure. Debtor Unable to Support Project. | $ 6,199,965.00 |
| 12 | Plum Creek Apartments | Amarillo, TX | 184 | Rosemeade Apartment Development Company, Ltd. | AHF-Rosemeade, Inc., as General Partner -.01%; MMA Financial Institutional Tax Credits XXIV, L.P. as Limited Partner - 99.99% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 10-2-2003 | October 2, 2018 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2018. | $ 7,780,120.00 |
| 13 | Robinson Garden Apartments | Waco, TX | 208 | Waco Robinson Garden, Ltd. | AHF-Robinson Garden, Inc., as Managing General Partner -.01%; American Housing Foundation, as Administrative General Partner -.01%; MMA Housing Investment, L.P. as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 11-1-2001 | November 1, 2001 | Currently in Process of Mark-to-Market Debt Restructure & Green Renovation. | $ 2,512,054.00 |
| 14 | Santa Maria Village Apartments | Austin, TX | 176 | Austin Santa Maria Village, Ltd. | Santa Maria Village, Inc., as Managing General Partner -.01%; American Housing Foundation, as Administrative General Partner -.01%; MMA Housing Investment, L.P. as Limited Partner - 99.98% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 8-31-2001 | August 31, 2016 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - In Process of Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential. | $ 2,488,460.00 |
| 15 | Sea Greens Apartments | Port Lavaca, TX | 110 | Sea Greens Partnership, Ltd. | Sea Greens Housing USA, Inc., as General Partner - 1%; The Chevron USA, Inc., as Limited Partner - 99% | 9% Tax Credits / Placed in Service 12-31-1996 | December 31, 2011 | Stabilized Asset; Able to Maintain Financial Obligations. Hold - Apply for New Tax Credit Allocation in 2011 | $ 3,245,776.00 |

EXHIBIT

A

# AHF Tax Credit Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | End of Compliance Period | Disposition of Asset | Approximate Amount of Financial Guaranty |
|---|---|---|---|---|---|---|---|---|---|
| 16 | Southgate Village Apartments | College Station, TX | 200 | College Station Southgate Village, Ltd. | AHF Southgate Village, Inc., as General Partner - .01%; Texas Housing Finance Corp Special, as Limited Partner - .01%; THGP V, Ltd., as Limited Partner - 50.99%; Southwest Housing Opportunity Fund VI, Ltd., as Limited Partner - 48.99% | 4% Tax Credits with Bonds - HUD Financing / Placed in Service 1-1-2001 | January 1, 2017 | Stabilized Asset: Able to Maintain Financial Obligations. Hold - Potential Mark-to-Market Debt Restructure & Green Renovation in 2011. | $ 8,000,000.00 |
| 17 | Stonebriar Village Apartments | Plainview, TX | 100 | Stonebriar Village of Plainview, Ltd. | AHF Stonebriar Village, Inc., as Managing General Partner - .01%; American Housing Foundation, as Administrative General Partner - .01%; MMA Financial Housing Investments I, LP, as Limited Partner - 99.98% | 9% Tax Credits / Placed in Service 5-14-2001 | May 14, 2016 | Stabilized Asset: Able to Maintain Financial Obligations. Hold - Potential Debt Restructure to Lower Interest Rate & Maximize Cashflow Potential in 2011. | $ 5,019,337.00 |
| | | | | | | | | | $ 91,720,579.00 |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 1 | Canterbury Apartments | Amarillo, TX | 95 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 2 | Puckett Place Apartments | Amarillo, TX | 255 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 3 | River Falls Apartments | Amarillo, TX | 288 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 4 | Three Fountains Apartments | Amarillo, TX | 223 | Amarillo Affordable Housing, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-16-2000 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 5 | Aston Brook Apartments | Houston, TX | 152 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 6 | Bent Creek Apartments | Dallas, TX | 326 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 7 | Cimarron Park Apartments | Conroe, TX | 162 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 8 | Creekwood Apartments | Dallas, TX | 362 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 9 | Fountaingate Apartments | Wichita Falls, TX | 280 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 10 | Northwoods Apartments | Houston, TX | 200 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 11 | One Willow Chase Apartments | Houston, TX | 136 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 12 | One Willow Park Apartments | Houston, TX | 178 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 13 | Pine Creek Village Apartments | Conroe, TX | 216 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 14 | Settler's Cove Apartments | Beaumont, TX | 182 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 15 | Shadowridge Village Apartments | Dallas, TX | 144 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 16 | Stony Creek Apartments | Conroe, TX | 252 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 17 | Woodedge Apartments | Houston, TX | 126 | AHF Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 3-15-2002 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 18 | Arbors of Austin Apartments | Austin, TX | 226 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 19 | Ashbury Parke Apartments | Austin, TX | 416 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 20 | Ashton Park Apartments | Tampa, FL | 192 | AHF Florida, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 21 | Audubon Square Apartments | Austin, TX | 164 | WHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 22 | Avondale Apartments | Tulsa, OK | 328 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 23 | Brittany Park Apartments | Dallas, TX | 217 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 24 | Coventry Park Apartments | Tulsa, OK | 256 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 25 | Fairways Apartments | Phoenix, AZ | 160 | AHF Arizona, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 26 | Fountain Crest Apartments | Tulsa, OK | 424 | AHF Tulsa, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |

# AHF Bond Financed Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 27 | Garden Place Apartments | Mesa, AZ | 266 | AHF Arizona, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 28 | Greens Crossing Apartments | Dallas, TX | 364 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 29 | Harper's Creek Apartments | Austin, TX | 268 | THEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 30 | Huntington at Hidden Hills Apartments | Jacksonville, FL | 224 | AHF Florida, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 31 | Montfort Oaks Apartments | Dallas, TX | 276 | DHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 32 | Pinto Creek Apartments | Austin, TX | 249 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 33 | Polo Club Apartments | Austin, TX | 304 | WHEOP, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 34 | Tresties of Austin Apartments | Austin, TX | 396 | THEOP, LLC | AHF is Sole Member of LLC | Taxable Bond Financing / Closed 12-23-2003 | Bonds Currently in Default; Cashflow Utilized for Stabilization; Bondholders Allowing No Payments Toward Debt Service. After Stabilization, Asset Will Be Eligible for Potential Refinance. |
| 35 | City View Towers - Student Housing | Charlotte, NC | 145 | EOP Charlotte JW, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 6-1-2005 | Stabilized Asset; Hold - Currently Working on Long-Term Lease with Johnson & Wales and Sovereign Bank |
| 36 | Highland Oaks Apartments | Wichita Falls, TX | 326 | AHF Highland Oaks Community Development, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 4-14-1999 | Unable to Maintain Financial Obligations. Debt Currently Assigned Back to HUD for Potential Note Sale; Possible Conveyance to Lender. |
| 37 | Hurst Manor Apartments | Hurst, TX | 112 | Hurst Manor Apartments, LLC | AHF is Sole Member of LLC | Tax Exempt Bond Financing / Closed 12-10-1998 | Unable to Maintain Financial Obligations.  Hold - In Process of Debt Restructure to Lower Interest Rate, Maximize Cashflow Potential and Capital Improvements. |

# AHF Conventional Properties

| | Property Name | Property Location | No. of Units | Ownership Entity | Ownership Structure | Financing | Disposition of Asset |
|---|---|---|---|---|---|---|---|
| 1 | California Square II Apartments | Louisville, KY | 48 | KY California Square II, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 2 | Decatur Meadows Apartments | Decatur, MS | 44 | MS Decatur Meadows, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 3 | Donna Village Apartments | Donna, TX | 58 | AHF Donna Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 4 | Druid Hills Apartments | Walterboro, SC | 80 | SC Druid Hills, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 5 | Falfurrias Village Apartments | Falfurrias, TX | 50 | AHF Falfurrias Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 6 | Fieldcrest Apartments | Waynesboro, MS | 60 | MS Fieldcrest, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 7 | Kalmia Apartments | Graniteville, SC | 96 | SC Kalmia, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 8 | Oakland City Apartments | Atlanta, GA | 111 | GA Oakland City, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 9 | Portland Plaza Apartments | Louisville, KY | 71 | KY Portland Plaza, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 10 | Rio Hondo Village Apartments | Rio Hondo, TX | 50 | AHF Rio Hondo Village Apartments, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 11 | Swift Creek Apartments | Hartsville, SC | 72 | SC Swift Creek, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 12 | Westgate Apartments | Garden City, GA | 94 | GA Westgate, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |
| 13 | Yadkin House Apartments | Salisbury, NC | 67 | NC Yadkin House, LLC | AHF is Sole Member of LLC | Conventional Financing / Closed 10-9-2008 | Stabilized Asset: Hold - Able to Meet Financial Obligations. Currently in Process of Acquiring Permanent Financing. |

Claims Not Required to File Proofs of Claim
(Not marked Contingent/Liquidated/Disputed)

Class 5

| Creditor's Name | Claim Date | Amount |
|---|---|---|
| 1-800 Conference | | $ 1,396.73 |
| A-1 Communications | | $ 332.55 |
| ABC Blueprints | | $ 255.96 |
| Accuright Survys of Orlando | | $ 2,950.00 |
| AEI consultants | | $ 6,000.00 |
| AHF Development | | $ 16,080,449.00 |
| AICCO | | $ 221,370.81 |
| All Points Surveying | | $ 9,750.00 |
| Alvin Johnson | | $ 158.89 |
| Amarillo Court Reporting | | $ 540.55 |
| Aqua One | | $ 636.03 |
| AT&T | | $ 17,043.90 |
| AT&T Mobility | | $ 2,361.97 |
| Atlantic Aviation | | $ 345.68 |
| Axigent Technoligies Group, Inc. | | $ 2,400.00 |
| Baker Donelson | | $ 2,451.63 |
| Bank of America | | $ 61,757.82 |
| Black Diamond Techmologies | | $ 425.00 |
| Burr & Forman LLP | | $ 5,400.00 |
| Canon Financial | | $ 540.49 |
| Carrera Capital Ventures | | $ 478,631.71 |
| CDW | | $ 2,019.47 |
| Centerpoint Energy | | $ 197.30 |
| Charles Basset & Associates | | $ 5,100.00 |
| City of Plainview Utilities | | $ 25.20 |
| City of Scottsdale | | $ 51.88 |
| Claire Palmer | | $ 244.71 |
| Coats Rose | | $ 585.50 |
| Consistent computer Bargains | | $ 6,277.40 |
| Covad | | $ 805.90 |
| Crown Investigations | | $ 240.00 |
| CT Corp | | $ 7,216.10 |
| Dell Commercial Credit | | $ 26,283.19 |
| DNA Inc. | | $ 1,776.37 |
| Document Shredding & Storage | | $ 350.00 |
| EJ Aircraft | | $ 303.00 |
| Elliott Russell | | $ 2,482.00 |
| Eric's Lawn Care | | $ 140.00 |
| FedEx | | $ 916.52 |
| FedEx Kinkos | | $ 913.50 |
| Firehawk Safety Systems, Inc. | | $ 53.72 |
| Freeman Freeman & Smiley | | $ 34,427.86 |
| Gardere Wynne Sewell LLP | | $ 10,835.08 |
| GE Capital | | $ 1,237.12 |
| Gene Morrison | | $ 1,365.79 |
| Glenda David | | $ 70.02 |
| Gonzales & Schneeberg | | $ 5,975.00 |
| Gresham & Associates | | $ 3,232.50 |
| Happy State Bank | | $ 248,196.40 |



EXHIBIT
B
tabbies

| | | |
|---|---|---:|
| Harris Grant Surveying, Inc. | $ | 3,045.00 |
| Hay Group, Inc. | $ | 9,229.60 |
| Herring Bank | $ | 250,000.00 |
| Hessel Aluise & Neun, PC | $ | 3,445.75 |
| Jack Traeger | $ | 1,640.10 |
| Jeppesen Sanderson Inc. | $ | 1,714.00 |
| JSW Properties | $ | 77,552.00 |
| Julio Hernandez | $ | 225.00 |
| Key Equipment Finance | $ | 95,856.62 |
| Lane's Southwest Surveying | $ | 2,000.00 |
| Lone Star Overnight | $ | 512.03 |
| Michelle Abdoo | $ | 87.14 |
| Mid Continent Comm Dev Corp | $ | 1,113,606.17 |
| Morrison Supply Company | $ | 248.10 |
| Nevill | $ | 296.53 |
| Norma Mackey | $ | 321.75 |
| Novogradac | $ | 28,132.02 |
| Office Depot | $ | 5,095.73 |
| Oklahoma Tax Commission | $ | 100.00 |
| On Time Couriers | $ | 42.54 |
| Parker Poe Adams & Bernstein | $ | 1,575.00 |
| Pitney Bowes | $ | 813.65 |
| Premier Systems, Inc. | $ | 481.00 |
| Prism Surveys Inc. | $ | 4,200.00 |
| Purchase Power | $ | 1,874.20 |
| Pyles Whatley Corporation | $ | 7,000.00 |
| Quill Corporation | $ | 4,661.13 |
| Reliant Energy | $ | 41.28 |
| Risk Mitigation Group | $ | 37.50 |
| Roy D. Smith Surveyors | $ | 5,500.00 |
| Sack & Associates | $ | 4,718.29 |
| Schindler Evevator Corp. | $ | 532.85 |
| Sprint | $ | 604.56 |
| Sprouse Shrader Smith PC | $ | 1,342,461.14 |
| Stinson Morrison Hecker | $ | 138,177.21 |
| Suddenlink | $ | 241.40 |
| Sutherland Asbill & Brennan LL | $ | 920.00 |
| Texas Comptroller of Public Accounts | $ | - |
| Texas Dept. of Housing & Community | $ | - |
| Texas Secretary of State | $ | - |
| The Inspection Group, Inc. | $ | 330.00 |
| Thompson & Knight LLP | $ | 4,031.50 |
| Tiber Creek Assoc | $ | 7,500.00 |
| Tigris Vendor Finance | $ | 11,618.34 |
| Tim Albracht | $ | 274.57 |
| Travis County Tax Office | $ | - |
| Trent Sisemore | $ | 900.00 |
| U. S. Attorney | $ | - |
| U. S. Trustee | $ | - |
| UPS | $ | 14.38 |
| US Energy | $ | 8,118.00 |
| US Lawns | $ | 980.00 |

| | | |
|---|---|---:|
| Waste Wranglers | $ | 270.00 |
| Wells Fargo | $ | 1,008,305.56 |
| Whitney Russell | $ | 4,254.00 |
| Yellow Pages United | $ | 296.00 |
| | | |
| Total | $ | 21,410,401.89 |

# Entities of American Housing Foundation

AHF Amarillo Bel-Aire, Inc.
AHF Arizona, LLC
AHF Astoria Park, Inc.
AHF Community Development, LLC
AHF Development, Ltd
AHF Donna Village Apartments, LLC
AHF Fairway Village, Inc.
AHF Falfurrias Village Apartments, LLC
AHF Florida, LLC
AHF Glenwood, Inc.
AHF Green Acres, Inc.
AHF Greentree Village, Inc.
AHF Highland Oaks Community Development, LLC
AHF Hurst Manor Community Development, LLC
AHF Management, LLC
AHF NWTH Meridian, Inc.
AHF Park Place, Inc.
AHF Park View Village, Inc.
AHF Parkside Village, LLC
AHF Rio Hondo Village Apartments, LLC
AHF Robinson Garden, Inc.
AHF Rosemeade, Inc.
AHF Rural South Texas, LLC
AHF Santa Maria Village, Inc.
AHF Southgate Village, Inc.
AHF Stonebriar Village, Inc.
AHF Tulsa, LLC
AHF - GA, LLC
AHF - KY, LLC
AHF - MS, LLC
AHF - NC, LLC
AHF - SC, LLC
Amarillo Affordable Housing, LLC
Amarillo Bel Aire Apartments, Ltd
Amarillo Glenwood Apartments, Ltd
Amarillo Green Acres, Ltd
Amarillo Greentree Village, Ltd
Astoria Park Apartments, Ltd
Austin Fairway Village, Ltd
Austin Santa Maria Village, Ltd
Brandywood Apartments, Inc.
Brandywood Housing Cooperative
Brandywood Housing, Ltd

EXHIBIT

C

# Entities of American Housing Foundation

College Station Texas Southgate Village, Ltd
DCTIRZ, LLC
DHEOP, LLC
EOP Charlotte JW, LLC
GA Oakland City, LLC
GA Westgate, LLC
Housing for Texans Foundation, Inc.
KY California Square II, LLC
KY Portland Plaza, LLC
MS Decatur Meadows, LLC
MS Fieldcrest, LLC
NC Yadkin House, LLC
NWTH Meridian, Ltd
Park Place Apartments, Ltd
Park View Village, LP
Rosemeade Apartment Development Company, Ltd
SC Druid Hills, LLC
SC Kalmia, LLC
SC Swift Creek, LLC
Sea Greens Housing Cooperative
Sea Greens Partnership, Ltd
Stonebriar Village of Plainview, Ltd
THEOP, LLC
Waco Parkside Village, Ltd
Waco Robinson Garden, Ltd
WHEOP, LLC
Wichita Highland Oaks, Ltd

# AMERICAN HOUSING FOUNDATION
## Other Entities

AHF-AL, LLC
AHF-AL Affordable Housing, LP
AHF Alemeda Villas, LLC
AHF Cypress View Villas, LLC
AHF-GA Affordable Housing, LP
AHF-GOZ, Inc.
AHF Gray Ranch, Ltd
AHF-GT II, Inc.
AHF-GW II, Inc.
AHF-KY Affordable Housing, LP
AHF-M2M, Inc.
AHF Midtown Village, Inc
AHF-NC Affordable Housing, LP
AHF Plainview Residences, LLC
AHF-PC II, Inc.
AHF-RC, LLC
AHF-RCL I, LLC
AHF-RCL II, LLC
AHF-RCL III, LLC
AHF-SC Affordable Housing, LP
AHF Settlement at Gray Ranch, LLC
AHF South Texas Affordable Housing, LP
AHF Sycamore Center Villas, LLC
AHF-TN, LLC
AHF-TN Affordable Housing, LP
AHF-TOB, Inc.
AHF Villarai, Ltd
AHF-WV, LLC
AHF-WV Affordable Housing, LP
AL Anton Square, LLC
AL Elmwood, LLC
AL Mill Run, LLC
AL Woodlands, LLC
Amagard, Ltd
Amarillo GT II, Ltd
Amarillo GW II, Ltd
Amarillo Midtown Village, Ltd
Amarillo PC II, Ltd
BCAHF-AHF Residential Partners
Concierge American Housing, LLC
El Paso El Nido, Ltd
EOP CCU, LLC
FHF Amagard, Inc.
First Amarillo Park Central Communities, Ltd
First Lubbock Development Corporation
GA Vintage Crossing, LLC
GOZ No. 1, Ltd
GOZ No. 2, Ltd
GOZ No. 3, Ltd
HHHI Ltd
HHM-IKE, Ltd
Inspire Management Housing Services, LLC
KY Bedford, LLC
KY California Square I, LLC
KY Wilderness Trail, LLC
Lakewood Terrace
Lancer Educational Housing, LLC
LIHTC Amarillo Gardens Development, Ltd
LIHTC Barrington-Bell Plaza Development, Ltd
LIHTC Community Development 1, Ltd
LIHTC Community Development 2, Ltd
LIHTC Community Development 3, Ltd

# AMERICAN HOUSING FOUNDATION
## Other Entities

LIHTC Community Development 4, Ltd
LIHTC M2M Affordable Housing Portfolio, Ltd
LIHTC M2M NO 1, LP
LIHTC M2M NO 2, LP
LIHTC M2M NO 3, LP
LITHC River Falls - Three Fountains Development, Ltd
LIHTC Walden II Development, Ltd
MS Delhaven Manor, LLC
MS Pride Gardens, LLC
NC Wilkes Towers, LLC
Plum Creek Partners
Residences at Shadow Hills, Ltd
Student Care Foundation, LLC
Settlement at Gray Ranch, LLC
St. Geogres Health Services, LLC
Talmage Development Corporation
TN Laurelwood, LLC
Westcliff-BCAHF-AHF, LLC
Westwood Apartments, Inc.
WI HURIKE, LTD
WI TOB LTD
WV Tabor Towers, LLC

American Housing Foundation Bankruptcy
Claims Register
Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | | Class |
|---|---|---|---|
| Oklahoma Tax Commission - Bankruptcy Section | $ | 100.00 | Priorty Tax Claim |
| | $ | **100.00** | |
| Amarillo Belaire Apartments, Ltd. - 2009 Franchise Tax | $ | 4,348.54 | Priorty Tax Claim |
| Amarillo Glenwood Apartments, Ltd. - 2009 Franchise Tax | $ | 4,348.54 | Priorty Tax Claim |
| Amarillo Green Acres, Ltd. - 2009 Franchise Tax | $ | 6,392.45 | Priorty Tax Claim |
| Amarillo Greentree Village, Ltd. - 2009 Franchise Tax | $ | 4,404.54 | Priorty Tax Claim |
| Astoria Park Apartments, Ltd. - 2009 Franchise Tax | $ | 6,000.89 | Priorty Tax Claim |
| Austin Fairway Village, Ltd. - 2009 Franchise Tax | $ | 9,805.42 | Priorty Tax Claim |
| Austin Santa Maria Village, Ltd. - 2009 Franchise Tax | $ | 9,105.17 | Priorty Tax Claim |
| Brandywood Housing, Ltd. - 2009 Franchise Tax | $ | 22,406.68 | Priorty Tax Claim |
| College Station Texas Southgate Village, Ltd. - 2009 Franchise Tax | $ | 12,405.02 | Priorty Tax Claim |
| Rosemeade Apartment Development Co, Ltd. - 2009 Franchise Tax | $ | 6,438.31 | Priorty Tax Claim |
| Sea Greens Partnership, Ltd. - 2009 Franchise Tax | $ | 1,942.55 | Priorty Tax Claim |
| Stonebriar Village of Plainview, Ltd. - 2009 Franchise Tax | $ | 1,929.83 | Priorty Tax Claim |
| Waco Parkside Village, Ltd. - 2009 Franchise Tax | $ | 8,764.78 | Priorty Tax Claim |
| Waco Robinson Garden, Ltd. - 2009 Franchise Tax | $ | 8,030.57 | Priorty Tax Claim |
| | $ | **106,323.29** | |
| **Total Priority Tax Claims** | $ | **106,423.29** | |


EXHIBIT
D

American Housing Foundation Bankruptcy
Claims Register
Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| Brazos County | $ 168,544.95 | Secured Claims of Local Tax Authorities |
| Calhoun CAD | $ 81,302.20 | Secured Claims of Local Tax Authorities |
| City of Baytown - Randall Strong | $ 17,032.82 | Secured Claims of Local Tax Authorities |
| City of Baytown - Randall Strong | $ 1,614.77 | Secured Claims of Local Tax Authorities |
| City of Donna | $ 29,424.84 | Secured Claims of Local Tax Authorities |
| City of Mesa, AZ | $ 7,467.52 | Secured Claims of Local Tax Authorities |
| City of Waco | $ 55,753.09 | Secured Claims of Local Tax Authorities |
| Dallas County - Linebarger Goggan Blair & Sampson | $ 679.00 | Secured Claims of Local Tax Authorities |
| Dallas County - Linebarger Goggan Blair & Sampson | $ 459.95 | Secured Claims of Local Tax Authorities |
| Donley County Appraisal District | $ 236.28 | Secured Claims of Local Tax Authorities |
| Donna ISD | $ 18,762.95 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 899.40 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 899.06 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 898.65 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 600.32 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 538.65 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 469.48 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 426.28 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 424.91 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 423.83 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 422.03 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.46 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.46 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.62 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 420.26 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 418.70 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 395.21 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 382.60 | Secured Claims of Local Tax Authorities |
| Goose Creek CISD | $ 382.02 | Secured Claims of Local Tax Authorities |
| Hale County Appraisal District | $ 4,690.47 | Secured Claims of Local Tax Authorities |
| Harris County et al | $ 1,997,496.19 | Secured Claims of Local Tax Authorities |
| Hidalgo County & Hidalgo Co. Drainage District#1 | $ 19,616.58 | Secured Claims of Local Tax Authorities |
| Lubbock Central Appraisal District | $ 134,416.79 | Secured Claims of Local Tax Authorities |
| McClennan County | $ 15,370.54 | Secured Claims of Local Tax Authorities |
| Potter County Tax Office | $ 345,170.68 | Secured Claims of Local Tax Authorities |
| Potter County Tax Office | $ 56,053.75 | Secured Claims of Local Tax Authorities |
| Rains County | -$ 1,945.49 | Secured Claims of Local Tax Authorities |
| Randall County Tax Office | $ 27,260.00 | Secured Claims of Local Tax Authorities |
| Randall County Tax Office | $ 18,050.42 | Secured Claims of Local Tax Authorities |
| Travis County - Karon Y Wright | $ 593.99 | Secured Claims of Local Tax Authorities |

$ 3,016,801.31




EXHIBIT
E

# American Housing Foundation Bankruptcy
Claims Register
Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| 4 Seasons Cleaning | $ 11,890.00 | Administrative Convenience |
| ACE Fire Equipment Company - Diana Raven | $ 692.30 | Administrative Convenience |
| CDW Corporation | $ 1,645.09 | Administrative Convenience |
| Chambers Electric LLC | $ 41,518.34 | Administrative Convenience |
| Charles Bassett & Assoc. | $ 3,600.00 | Administrative Convenience |
| Clifton's Lawn Care - Allen Russell | $ 9,700.00 | Administrative Convenience |
| Criterion Brock - Samantha Simmons | $ 6,066.46 | Administrative Convenience |
| Fed Ex Office | $ 863.50 | Administrative Convenience |
| FedEx Customer Information Service | $ 950.61 | Administrative Convenience |
| Great America Leasing | $ 4,767.25 | Administrative Convenience |
| Hay Group, Inc | $ 9,229.60 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 23,928.28 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 15,878.26 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 15,697.67 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 14,113.67 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 4,358.98 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 3,553.80 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 2,942.68 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 1,334.86 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 1,215.36 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 982.81 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 858.45 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 794.41 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 614.06 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 276.14 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 267.50 | Administrative Convenience |
| HD Supply - FM (Home Depot) | $ 217.45 | Administrative Convenience |
| Hessel Aluise & Neun, PC | $ 3,445.75 | Administrative Convenience |
| Ideal Aluminum Siding & Roofing | $ 9,532.75 | Administrative Convenience |
| Interline Brands - Wilmar | $ 6,740.72 | Administrative Convenience |
| Interline Brands - Wilmar | $ 18,874.05 | Administrative Convenience |
| Interline Brands - Wilmar | $ 15,453.68 | Administrative Convenience |
| Interline Brands - Wilmar | $ 14,074.45 | Administrative Convenience |
| Interline Brands - Wilmar | $ 10,998.32 | Administrative Convenience |
| Interline Brands - Wilmar | $ 10,202.63 | Administrative Convenience |
| Interline Brands - Wilmar | $ 8,942.62 | Administrative Convenience |
| Interline Brands - Wilmar | $ 6,273.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 5,583.83 | Administrative Convenience |
| Interline Brands - Wilmar | $ 5,554.73 | Administrative Convenience |
| Interline Brands - Wilmar | $ 3,316.12 | Administrative Convenience |
| Interline Brands - Wilmar | $ 3,065.80 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,562.00 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,431.74 | Administrative Convenience |
| Interline Brands - Wilmar | $ 2,314.90 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,808.17 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,646.52 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,614.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,578.18 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,520.51 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,333.63 | Administrative Convenience |
| Interline Brands - Wilmar | $ 1,222.99 | Administrative Convenience |
| Interline Brands - Wilmar | $ 953.34 | Administrative Convenience |
| Interline Brands - Wilmar | $ 378.02 | Administrative Convenience |
| King Carpet Plus | $ 2,619.68 | Administrative Convenience |
| Martha Monrreal | $ 18,813.47 | Administrative Convenience |
| Morrison Supply Company LP | $ 3,088.68 | Administrative Convenience |
| Novogradac & Company LLP | $ 28,132.02 | Administrative Convenience |
| Parker Poe Adams & Bernstein LLP | $ 6,372.00 | Administrative Convenience |
| Schindler Elevator Corp | $ 86.58 | Administrative Convenience |
| Southwestern Public Service Co. | $ 73.70 | Administrative Convenience |
| Sprint Nextel Correspondence | $ 4,257.36 | Administrative Convenience |
| Swap Financial Group, LLC - Peter Shaprio | $ 34,295.93 | Administrative Convenience |
| Victory Carpet & Upholstery Cleaning Inc | $ 11,805.00 | Administrative Convenience |
| | $ 428,926.38 | |



Class 5

# American Housing Foundation Bankruptcy Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| American Express Centurion Bank | $ 115,330.86 | General Unsecured Claim |
| American Express Centurion Bank | $ 85,310.65 | General Unsecured Claim |
| Anchor Community Services | $ 75,050.00 | General Unsecured Claim |
| Anthony Harwell | $ 575,000.00 | General Unsecured Claim |
| Anthony Harwell, Jr. | $ 400,000.00 | General Unsecured Claim |
| Attebury Family Partnership, LP | $ 2,704,000.00 | General Unsecured Claim |
| Banjo Inc | $ 198,882.08 | General Unsecured Claim |
| Bill Cornett - Atty | $ 450,000.00 | General Unsecured Claim |
| Burgess Trust #4 | $ 24,860.26 | General Unsecured Claim |
| C.C. Burgess | $ 134,445.05 | General Unsecured Claim |
| Campbell Burgess | $ 134,145.05 | General Unsecured Claim |
| Capital One, NA | $ 12,370,814.50 | General Unsecured Claim |
| Carrera Capital Ventures | $ 478,631.77 | General Unsecured Claim |
| Carson Burgess Inc | $ 24,860.26 | General Unsecured Claim |
| Carson Herring Burgess | $ 24,860.26 | General Unsecured Claim |
| Chain-C Inc | $ 504,429.20 | General Unsecured Claim |
| Charlotte Burgess Griffiths | $ 24,860.26 | General Unsecured Claim |
| Clay Storseth | $ 216,256.48 | General Unsecured Claim |
| Cornelia Slemp Trust | $ 734,385.28 | General Unsecured Claim |
| Dasadi Holdings | $ 2,802,646.02 | General Unsecured Claim |
| Dasadi Holdings | $ 634,803.29 | General Unsecured Claim |
| David Miller | $ 1,175,854.28 | General Unsecured Claim |
| Dennis Dougherty | $ 216,256.48 | General Unsecured Claim |
| Estate of Frances Maddox | $ 1,058,935.71 | General Unsecured Claim |
| Frances E Maddox Foundation | $ 207,082.26 | General Unsecured Claim |
| GS Holdings | $ 2,802,646.02 | General Unsecured Claim |
| GS Holdings | $ 634,803.29 | General Unsecured Claim |
| Happy State Bank | $ 3,272,000.00 | General Unsecured Claim |
| Happy State Bank | $ 246,379.59 | General Unsecured Claim |
| Heron Land Company | $ 756,923.06 | General Unsecured Claim |
| Herring Bank | $ 6,211,547.16 | General Unsecured Claim |
| Herring Financial Services | $ 523,254.19 | General Unsecured Claim |
| Jessie Herring Johnson Estate Trust #1 | $ 24,860.26 | General Unsecured Claim |
| Jessie Herring Johnson Estate Trust #2 | $ 49,720.52 | General Unsecured Claim |
| Keevin Clark | $ 20,298.53 | General Unsecured Claim |
| Key Equipment Finance - Leslie Luttrell | $ 660,093.99 | General Unsecured Claim |
| Louise Johnson Thomas Trust | $ 734,385.28 | General Unsecured Claim |
| Mack Gordon - Bill Cornett | $ 450,000.00 | General Unsecured Claim |
| Matt Malouf | $ 1,027,564.52 | General Unsecured Claim |
| Paul R. King | $ 324,395.86 | General Unsecured Claim |
| Rainier American Investors I | $ 5,011,070.56 | General Unsecured Claim |
| Rainier American Investors II | $ 5,862,461.32 | General Unsecured Claim |
| Rainier American Investors III | $ 6,375,312.53 | General Unsecured Claim |
| Robert L. Templeton | $ 5,433,510.47 | General Unsecured Claim |



EXHIBIT

G

# General Unsecured Claims

## Class 5

| | | |
|---|---:|---|
| Storseth Family Trust | $ 2,306,735.85 | General Unsecured Claim |
| Susan Soloman Miller | $ 645,213.90 | General Unsecured Claim |
| Terrill J. Horton | $ 1,528,345.53 | General Unsecured Claim |
| Texas State Affordable Housing Corp | $ 143,570.61 | General Unsecured Claim |
| Vaudrey Capital LP | $ 638,699.88 | General Unsecured Claim |
| W&K Akard Plaza LLC - Carl Storz | $ 134,076.67 | General Unsecured Claim |
| W&K Akard Plaza LLC - Carl Storz | $ 1,185,726.60 | General Unsecured Claim |
| William E. Scott | $ 206,576.86 | General Unsecured Claim |
| William E. Scott Retirement Acct | $ 257,436.22 | General Unsecured Claim |
| AHF Development, Inc. | $ 16,080,449.00 | General Unsecured Claim |
| Barron & Fletcher JV | $ 545,000.00 | General Unsecured Claim |
| Catherine Koehler - Joseph D. Martinec | $ 192,278.00 | General Unsecured Claim |
| Catherine Suzanne Schooler | $ 64,656.00 | General Unsecured Claim |
| Christi Cocke Trammell | $ 226,195.00 | General Unsecured Claim |
| Henry Davis - Sterquell Estate | $ 557,232.00 | General Unsecured Claim |
| Jack D. Traeger | $ 15,466.00 | General Unsecured Claim |
| JRK-CDK, Ltd. | $ 927,907.64 | General Unsecured Claim |
| LKC-CDK, Ltd. - Mike Koehler | $ 204,736.00 | General Unsecured Claim |
| LKC-TC, Ltd. - Louise Conley | $ 2,167,599.00 | General Unsecured Claim |
| Louise Trammell Trust - Louise Conley | $ 3,007,647.99 | General Unsecured Claim |
| Mary Catherine Schooler Trust - Mary Schooler | $ 2,875,593.00 | General Unsecured Claim |
| Maurice Schooler - Augustine Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim |
| Maurice Schooler - Erin Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim |
| Maurice Schooler - Koehler Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim |
| MKS-CDK, Ltd. - Mike Koehler | $ 230,144.00 | General Unsecured Claim |
| Randy Sharp et al - Mays Trusts | $ 7,283,404.48 | General Unsecured Claim |
| Schooler Properties Ltd. - Jim Schooler | $ 891,736.00 | General Unsecured Claim |
| Scott D. Rice Trust | $ 382,197.12 | General Unsecured Claim |
| Sprouse Shrader Smith PC | $ 1,302,337.80 | General Unsecured Claim |
| | **$ 109,972,754.30** | |

# American Housing Foundation Bankruptcy
# Claims Register
# Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| Chevron TCI, Inc. - Sea Greens | $ 3,245,776.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Astoria Park | $ 4,948,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Bel-Aire | $ 720,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - NWTH Meridian | $ 875,000.00 | Contingent Tax Credit |
| JP Morgan Capital Corp - Parkview Village | $ 6,199,965.00 | Contingent Tax Credit |
| MMA Glenwood LLC | $ 9,312,300.00 | Contingent Tax Credit |
| MMA Rosemeade, LLC | $ 7,780,120.00 | Contingent Tax Credit |
| MMA Financial Housing Investments I, A Limited Par - Stonebriar | $ 5,019,337.00 | Contingent Tax Credit |
| MMA Fairway Village, LLC | $ 3,444,961.00 | Contingent Tax Credit |
| MMA Robinson Garden, LLC | $ 2,512,054.00 | Contingent Tax Credit |
| MMA Santa Maria, LLC | $ 2,488,460.00 | Contingent Tax Credit |
| Provident Tax Credit Fund, III Ltd. - Park Place | $ 9,059,824.00 | Contingent Tax Credit |
| Red Capital Markets, Inc. - Green Acres | $ 6,000,000.00 | Contingent Tax Credit |
| Red Capital Markets, Inc. - Greentree Village | $ 9,523,782.00 | Contingent Tax Credit |
| Texas Housing Finance Corp - Parkside Villlage | $ 2,893,000.00 | Contingent Tax Credit |
| Texas Housing Finance Corp - Southgate Village | $ 8,000,000.00 | Contingent Tax Credit |
| The Richmond Group - Brandywood | $ 9,700,000.00 | Contingent Tax Credit |
| **Total Contingent Tax Credit** | **$ 91,722,579.00** | |
| | | |
| JP Morgan Chase Bank - California Square II | $ 2,322,950.00 | Contingent Conventional |
| JP Morgan Chase Bank - Decatur Meadows | $ 1,160,953.00 | Contingent Conventional |
| JP Morgan Chase Bank - Donna Village | $ 1,153,865.00 | Contingent Conventional |
| JP Morgan Chase Bank - Druid Hills | $ 2,628,764.00 | Contingent Conventional |
| JP Morgan Chase Bank - Falfurrias Village | $ 1,460,895.00 | Contingent Conventional |
| JP Morgan Chase Bank - Fieldcrest | $ 1,367,968.00 | Contingent Conventional |
| JP Morgan Chase Bank - Kalmia | $ 3,366,959.00 | Contingent Conventional |
| JP Morgan Chase Bank - Oakland City | $ 4,225,852.00 | Contingent Conventional |
| JP Morgan Chase Bank - Portland Plaza | $ 1,420,096.00 | Contingent Conventional |
| JP Morgan Chase Bank - Rio Hondo | $ 1,164,974.00 | Contingent Conventional |
| JP Morgan Chase Bank - Swift Creek | $ 2,203,742.00 | Contingent Conventional |
| JP Morgan Chase Bank - Westgate | $ 2,372,352.00 | Contingent Conventional |
| JP Morgan Chase Bank - Yadkin House | $ 1,975,755.00 | Contingent Conventional |
| **Total Contingent Conventional** | **$ 26,825,125.00** | |
| | | |
| **Total Contingent Tax Credit & Conventional** | **$ 118,547,704.00** | |



EXHIBIT
H

| Project | Developer Fee Per AHF Records (Exhibit 94) | AHF Developer Fee Notes Receivable Per 2008 Audit | Developer Fee Uncollectible Per Traeger [AHF_EML_00194618] | AHF Remaining Developer Fees | Revisions to Developer Fee Collectibity Per Crawford [9-16-09 Depo. Pp. 96-97] | Revisions to Developer Fee Collectibity Per Johnson [4-1-10 Depo. Pp. 244-8] | Revised AHF Developer Fee Notes Receivable |
|---|---|---|---|---|---|---|---|
| Astoria Park | $ 687,536 | $ - | $ - | $ - | $ - | $ - | $ - |
| BelAire/Fairway | 122,273 | - | - | - | | | - |
| Brandywood | 795,862 | 143,536 | (143,536) | - | | | - |
| Glenwood | 829,476 | 829,476 | | 829,476 | | | 829,476 |
| Green Acres | 540,201 | 1,080,402 | | 1,080,402 | | | 1,080,402 |
| Greentree | 439,551 | 790,342 | | 790,342 | | | 790,342 |
| NWTH Meridian | 129,079 | 129,079 | (129,079) | | 129,079 | | 129,079 |
| Park Central | 817,080 | 68,062 | | 68,062 | | | 68,062 |
| Parkside Village | 774,041 | 774,040 | (774,040) | | | | - |
| Parkview Village | 733,234 | 733,234 | (733,234) | | | | - |
| Park Place | 910,689 | - | | | | | - |
| Plum Creek (Rosemeade) | 228,479 | 224,996 | | 224,996 | | | 224,996 |
| Shadow Hills | 162,451 | 162,451 | | 162,451 | | | 162,451 |
| Southgate Village | 489,772 | 489,772 | | 489,772 | | | 489,772 |
| Totals | $ 7,659,724 | $ 5,425,390 | $ (1,779,889) | $ 3,645,501 | $ 129,079 | $ - | $ 3,774,580 |



EXHIBIT
I

tabbies'

AHF
Post Project Audits
Analysis of Receivables
For Accounts Receivable
As of December 31, 2008

| Project | Account Receivable Per AHF Records (Exhibit 94) | AHF Account Receivable Per 2008 Audit | Account Receivable Uncollectible Per Traeger [AHF_EML_00194638] | AHF Remaining Accounts Receivable | Revisions to Account Receivable Collectibility Per Crawford [9-16-09 Depo. 'Pp. 96-97] | Revisions to Account Receivable Collectibility Per Johnson [4-1-10 Depo. Pp. 244-8] | Revised AHF Accounts Receivable |
|---|---|---|---|---|---|---|---|
| Astoria Park | $ 383,150 | $ 387,715 | $ - | $ 387,715 | $ - | $ - | $ 387,715 |
| BelAire/Fairway | 140,239 | 172,946 | - | 172,946 | - | - | 172,946 |
| Brandywood | 1,167,456 | - | - | - | - | - | - |
| Fairway Village | 395,258 | 229,305 | - | 229,305 | - | - | 229,305 |
| Glenwood | - | 9,746 | - | 9,746 | - | - | 9,746 |
| Green Acres | 255,257 | 421,913 | - | 421,913 | - | - | 421,913 |
| NWTH Meridian | - | 533,286 | - | 533,286 | - | - | 533,286 |
| Parkside Village | 1,325,081 | 1,609,003 | (1,609,003) | - | - | - | - |
| Parkview Village | 950,122 | 1,068,539 | (1,068,539) | - | - | - | - |
| Park Place | 1,754,424 | 1,721,799 | (1,721,799) | - | - | - | - |
| Plum Creek (Rosemeade) | 120,756 | 295,828 | - | 295,828 | - | - | 295,828 |
| Robinson Gardens (Drive) | 373,205 | 653,842 | (653,842) | - | - | - | - |
| Santa Maria Village | (59,488) | 75,295 | - | 75,295 | - | - | 75,295 |
| Sea Greens | 45,000 | - | - | - | - | - | - |
| Southgate Village | 647,251 | 714,404 | - | 714,404 | - | - | 714,404 |
| Totals | $ 7,497,711 | $ 7,893,621 | $ (5,053,183) | $ 2,840,438 | $ - | $ - | $ 2,840,438 |

AHF
Post Project Audits
Analysis of Receivables
For Notes Receivable
As of December 31, 2008

| Project | Notes Receivable Per AHF Records (Exhibit 94) | AHF Notes Receivable Per 2008 Audit | Notes Receivable Uncollectible Per Traeger [AHF_BML_00194618] | AHF Remaining Notes Receivable | Revisions to Notes Receivable Collectibility Per Crawford [9-16-09 Depo. Pp. 96-97] | Revisions to Notes Receivable Collectibility Per Johnson [4-1-10 Depo. Pp. 244-8] | Revised AHF Notes Receivable |
|---|---|---|---|---|---|---|---|
| Astoria Park | $ 850,000 | $ 850,000 | $ - | $ 850,000 | $ | $ - | $ 850,000 |
| BelAire/Fairway | 285,000 | 285,000 | (285,000) | - | | 285,000 | 285,000 |
| Brandywood | 9,385,000 | 9,385,000 | (9,385,000) | - | | - | - |
| Fairway Village | - | - | - | - | | - | - |
| Glenwood | - | - | - | - | | - | - |
| Green Acres | - | - | - | - | | - | - |
| Greentree | - | - | - | - | | - | - |
| NWTH Meridian | - | - | - | - | | - | - |
| Park Central | - | - | - | - | | - | - |
| Parkside Village | 365,000 | 365,000 | (365,000) | - | | - | - |
| Parkview Village | - | - | - | - | | - | - |
| Park Place | 1,200,000 | 1,200,000 | (1,200,000) | - | | - | - |
| Plum Creek (Rosemeade) | - | - | - | - | | - | - |
| Robinson Gardens (Drive) | - | - | - | - | | - | - |
| Santa Maria Village | - | - | - | - | | - | - |
| Sea Greens | 549,131 | 549,131 | - | 549,131 | | - | 549,131 |
| Shadow Hills | - | - | - | - | | - | - |
| Southgate Village | - | - | - | - | | - | - |
| **Totals** | $ 12,634,131 | $ 12,634,131 | $ (11,235,000) | $ 1,399,131 | $ - | $ 285,000 | $ 1,684,131 |

# AHF DETAILED OPERATING BUDGET 2010

| Operating Income | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sept-10 | Oct-10 | Nov-10 | Dec-10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fee Income | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $34,469 | $413,624 |
| Cash Flow Revenue Income | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $113,651 | $1,363,807 |
| Other Income | $200 | $200 | $200 | $200 | $6,200 | | $200 | $200 | $200 | $6,200 | $200 | $200 | $14,200 |
| Gross Income | $148,319 | $148,319 | $148,319 | $148,319 | $154,319 | | $148,319 | $148,319 | $148,319 | $154,319 | $148,319 | $148,319 | $1,792,151 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Fairway Village | $0 | $0 | $0 | $0 | $0 | | $11,460 | $11,460 | $11,460 | $11,460 | $11,460 | $11,460 | $68,760 |
| Tarin Hills Village | $0 | $0 | $0 | $0 | $0 | | ($5,723) | ($5,723) | ($5,723) | ($5,723) | ($5,723) | ($5,723) | ($34,340) |
| Bel Aire / Fairway | $0 | $0 | $0 | $0 | $0 | | $833 | $833 | $833 | $833 | $833 | $833 | $5,000 |
| Hunt Manor | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Housing Assistance Properties (Conventional Financing)** | | | | | | | | | | | | | |
| Donna Village | $0 | $0 | $0 | $0 | $0 | | $2,047 | $2,047 | $2,047 | $2,047 | $2,047 | $2,047 | $12,284 |
| Fairvilas Village | $0 | $0 | $0 | $0 | $0 | | $530 | $530 | $530 | $530 | $530 | $530 | $3,177 |
| Rio Honda | $0 | $0 | $0 | $0 | $0 | | $11,083 | $11,083 | $11,083 | $11,083 | $11,083 | $11,083 | $66,501 |
| Opinion II | $0 | $0 | $0 | $0 | $0 | | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($4,391) | ($26,347) |
| Westgate | $0 | $0 | $0 | $0 | $0 | | $4,073 | $4,073 | $4,073 | $4,073 | $4,073 | $4,073 | $24,435 |
| California Square II | $0 | $0 | $0 | $0 | $0 | | $20,169 | $20,169 | $20,169 | $20,169 | $20,169 | $20,169 | $121,012 |
| Cherokee Phase II | $0 | $0 | $0 | $0 | $0 | | $11,132 | $11,132 | $11,132 | $11,132 | $11,132 | $11,132 | $66,792 |
| Hideout | $0 | $0 | $0 | $0 | $0 | | $4,711 | $4,711 | $4,711 | $4,711 | $4,711 | $4,711 | $28,265 |
| Decatur Meadows | $0 | $0 | $0 | $0 | $0 | | $10,566 | $10,566 | $10,566 | $10,566 | $10,566 | $10,566 | $63,394 |
| Helicrest | $0 | $0 | $0 | $0 | $0 | | $849 | $849 | $849 | $849 | $849 | $549 | $3,293 |
| Nalma | $0 | $0 | $0 | $0 | $0 | | $19,869 | $19,869 | $19,869 | $19,869 | $19,869 | $19,869 | $119,211 |
| Dund Hills | $0 | $0 | $0 | $0 | $0 | | $20,520 | $20,520 | $20,520 | $20,520 | $20,520 | $20,520 | $123,122 |
| Shell Creek | $0 | $0 | $0 | $0 | $0 | | $7,428 | $7,428 | $7,428 | $7,428 | $7,428 | $7,428 | $44,567 |
| **Total HUD Property Distributions** | $0 | $0 | $0 | $0 | $0 | | $114,855 | $114,855 | $114,855 | $114,855 | $114,855 | $114,855 | $689,129 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Glenwood | $0 | $0 | $0 | $0 | $0 | | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $5,292 | $31,750 |
| Green Acres | $0 | $0 | $0 | $0 | $0 | | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $2,083 | $12,500 |
| Greentree Village | $0 | $0 | $0 | $0 | $0 | | $3,917 | $3,917 | $3,917 | $3,917 | $3,917 | $3,917 | $23,500 |
| Astoria Park | $0 | $0 | $0 | $0 | $0 | | $13,519 | $13,519 | $13,519 | $13,519 | $13,519 | $13,519 | $83,113 |
| Pleasante Village (Plum Creek) | $0 | $0 | $0 | $0 | $0 | | $83 | $83 | $83 | $83 | $83 | $83 | $500 |
| Sea Greens | $0 | $0 | $0 | $0 | $0 | | $5,246 | $5,246 | $5,246 | $5,246 | $5,246 | $5,246 | $31,477 |
| | $0 | $0 | $0 | $0 | $0 | | $30,140 | $30,140 | $30,140 | $30,140 | $30,140 | $30,140 | $180,840 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Astoria Park | $0 | $0 | $0 | $0 | $0 | | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $45,000 |
| Bel Aire/Fairway | $0 | $0 | $0 | $0 | $0 | | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $6,000 |
| Fairmeadow | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Glenwood | $0 | $0 | $0 | $0 | $0 | | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $15,000 |
| Green Acres | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Greentree Village | $0 | $0 | $0 | $0 | $0 | | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $12,000 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $17,500 |
| Plum Creek Apartments | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Santa Maria Village | $0 | $0 | $0 | $0 | $0 | | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $21,000 |
| Sea Greens | $0 | $0 | $0 | $0 | $0 | | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $6,000 |
| | $0 | $0 | $0 | $0 | $0 | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $9,000 |
| Developer Fee Income | $0 | $0 | $0 | $0 | $0 | | $18,000 | $24,000 | $24,000 | $22,000 | $22,000 | $22,000 | $131,500 |
| **Total Operating Income** | $148,319 | $148,319 | $148,319 | $148,319 | $154,319 | | $311,314 | $317,814 | $317,314 | $321,314 | $315,934 | $315,314 | $2,790,620 |

EXHIBIT

J

tabbies

# OPERATING EXPENSES

## Controllable Operating Expenses

| | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sept-10 | Oct-10 | Nov-10 | Dec-10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expense:** | | | | | | | | | | | | | |
| Office Payroll - Salaries | 57,965 | 57,965 | 57,965 | 57,965 | 57,965 | 57,965 | 59,704 | 59,704 | 59,704 | 59,704 | 59,704 | 59,704 | 706,014 |
| Total Payroll Compensation | 57,965 | 57,965 | 57,965 | 57,965 | 57,965 | 57,965 | 59,704 | 59,704 | 59,704 | 59,704 | 59,704 | 59,704 | 706,014 |
| Payroll Burden | 12,752 | 12,752 | 12,752 | 12,752 | 12,752 | 12,752 | 13,135 | 13,135 | 13,135 | 13,135 | 13,135 | 13,135 | 155,323 |
| Total Payroll Burden | 12,752 | 12,752 | 12,752 | 12,752 | 12,752 | 12,752 | 13,135 | 13,135 | 13,135 | 13,135 | 13,135 | 13,135 | 155,323 |
| Total Payroll Expense | 70,717 | 70,717 | 70,717 | 70,717 | 70,717 | 70,717 | 72,839 | 72,839 | 72,839 | 72,839 | 72,839 | 72,839 | 861,337 |
| **Administrative & General:** | | | | | | | | | | | | | |
| Bank Charges | 159 | 151 | 120 | 131 | 80 | 46 | 90 | 120 | 80 | 90 | 40 | 159 | 1,306 |
| Computer Hardware & Repair | 1,250 | 1,250 | 1,250 | 1,600 | 1,250 | 1,250 | 1,600 | 1,600 | 1,250 | 1,250 | 1,250 | 1,600 | 16,000 |
| Computer Software | 50 | 50 | 250 | 250 | 175 | 250 | 250 | 250 | 50 | 50 | 250 | 250 | 750 |
| Copier - Lease/ Maint. & Repair | 2,037 | 2,037 | 2,037 | 2,287 | 2,037 | 2,037 | 2,037 | 2,287 | 2,037 | 2,037 | 2,037 | 2,287 | 25,194 |
| Dues & Subscriptions | 175 | 175 | 250 | 250 | 175 | 250 | 250 | 325 | 325 | 325 | 325 | 325 | 450 |
| Education & Training | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3,900 |
| Employee Recruitment | 100 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 200 |
| Legal | 10,000 | 12,000 | 10,000 | 10,000 | 14,000 | 10,000 | 10,000 | 14,000 | 10,000 | 10,000 | 14,000 | 10,000 | 134,000 |
| Licenses, Fees & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Furnishings | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 600 |
| Office Printing & Forms | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Office Rent Agreement | 4,500 | 4,500 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 59,000 |
| Office Supplies | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Other Professional Fees | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 87,500 |
| Postage & Delivery | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Telephone & High Speed Internet | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 44,640 |
| Travel & Meals | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 51,000 |
| Total Admin. & General | 33,466 | 37,783 | 36,602 | 38,313 | 40,497 | 36,178 | 36,472 | 42,352 | 38,312 | 36,322 | 40,372 | 38,341 | 462,590 |
| **Resident Services:** | | | | | | | | | | | | | |
| Printing & Flyers | 20 | 20 | 50 | 20 | 20 | 50 | 50 | 50 | 100 | 20 | 20 | 50 | 470 |
| Promotions & Outreach | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Resident Services | 1,000 | 1,000 | 5,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 5,000 | 21,500 |
| Total Resident Services | 1,270 | 1,270 | 5,300 | 1,270 | 1,270 | 1,300 | 1,300 | 1,300 | 1,650 | 1,770 | 1,770 | 5,300 | 24,970 |
| **Utilities:** | | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | 35 | 35 | 25 | 20 | 20 | 15 | 15 | 15 | 15 | 20 | 25 | 35 | 270 |
| Water - Master/House Meter - Warehouse | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 132 |
| Total Utilities | 46 | 46 | 36 | 31 | 26 | 26 | 26 | 26 | 26 | 31 | 36 | 46 | 402 |
| **Insurance:** | | | | | | | | | | | | | |
| Auto Insurance | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Property Liability & Casualty Insurance | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 39,600 |
| Total Insurance | 4,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 4,200 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 41,600 |
| **Taxes:** | | | | | | | | | | | | | |
| Personal & Other Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Real Estate Tax | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| Real Estate Tax Consultant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Total Taxes | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 31,000 |
| **Total Operating Expenses** | 116,302 | 116,616 | 119,864 | 118,131 | 118,200 | 114,021 | 117,437 | 122,267 | 116,727 | 116,762 | 120,657 | 122,326 | 1,411,899 |
| **Net Operating Income (Loss)** | 36,030 | 31,703 | 28,684 | 32,188 | 36,019 | 34,298 | 193,877 | 194,047 | 198,877 | 204,552 | 194,877 | 192,868 | 1,281,721 |

# AHF DETAILED OPERATING BUDGET 2011

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | | |
| Fee Income | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 38,795 | 465,537 |
| Cash Flow Revenue Income | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 138,140 | 1,657,686 |
| Gross Income | 250 | 250 | 250 | 250 | 250 | 16,250 | 250 | 250 | 250 | 250 | 250 | 250 | |
| | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 177,185 | 2,133,164 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Santa Maria Village | 8,845 | 8,845 | 8,845 | 8,845 | 8,845 | 8,845 | 11,861 | 11,861 | 11,861 | 11,861 | 11,861 | 11,861 | 124,224 |
| Mar Vista Fairway | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 26,000 | | | | | | | 41,400 |
| Hunt Manor | $0 | $0 | $0 | $0 | $0 | $0 | $863 | $863 | $863 | $863 | $863 | $863 | $6,375 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rainbow Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sierra Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Woodlake Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rio Vista | 27,818 | 27,818 | 27,818 | 27,818 | 27,818 | 27,818 | $2,119 | $2,119 | $2,119 | $2,119 | $2,119 | $2,119 | 175,189 |
| Oakland City | 24,647 | 24,647 | 24,647 | 24,647 | 24,647 | 24,647 | $548 | $548 | $548 | $548 | $548 | $548 | 176,368 |
| Westgate | 33,595 | 33,595 | 33,595 | 33,595 | 33,595 | 33,595 | $863 | $863 | $863 | $863 | $863 | $863 | 150,368 |
| California Beach II | $10,879 | $10,879 | $10,879 | $10,879 | $10,879 | $10,879 | $11,471 | $11,471 | $11,471 | $11,471 | $11,471 | $11,471 | 118,728 |
| Rancho Plaza | $15,573 | $15,573 | $15,573 | $15,573 | $15,573 | $15,573 | $10,879 | $10,879 | $10,879 | $10,879 | $10,879 | $10,879 | 201,189 |
| Dexter Meadows | $19,320 | $19,320 | $19,320 | $19,320 | $19,320 | $19,320 | $4,215 | $4,215 | $4,215 | $4,215 | $4,215 | $4,215 | 119,218 |
| Fairview | $9,348 | $9,348 | $9,348 | $9,348 | $9,348 | $9,348 | $19,300 | $19,300 | $19,300 | $19,300 | $19,300 | $19,300 | 119,218 |
| Yorkin House | $17,418 | $17,418 | $17,418 | $17,418 | $17,418 | $17,418 | $11,522 | $11,522 | $11,522 | $11,522 | $11,522 | $11,522 | 373,739 |
| Mariposa | $35,504 | $35,504 | $35,504 | $35,504 | $35,504 | $35,504 | $4,876 | $4,876 | $4,876 | $4,876 | $4,876 | $4,876 | 373,739 |
| Mahala | $9,208 | $9,208 | $9,208 | $9,208 | $9,208 | $9,208 | $10,936 | $10,936 | $10,936 | $10,936 | $10,936 | $10,936 | 558,960 |
| Grand Hills | $16,383 | $16,383 | $16,383 | $16,383 | $16,383 | $16,383 | $5,506 | $5,506 | $5,506 | $5,506 | $5,506 | $5,506 | 303,564 |
| Swift Creek | $51,553 | $51,553 | $51,553 | $51,553 | $51,553 | $51,553 | $21,239 | $21,239 | $21,239 | $21,239 | $21,239 | $21,239 | 136,747 |
| | | | | | | | $17,688 | $17,688 | $17,688 | $17,688 | $17,688 | $17,688 | 345,128 |
| **Total HUD Property Distributions** | $155,988 | $155,988 | $155,988 | $155,988 | $155,988 | $155,988 | $138,644 | $138,644 | $138,644 | $138,644 | $138,644 | $138,644 | 1,701,726 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Glenwood | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | $5,477 | 65,723 |
| Greentree Village | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | $2,156 | 25,875 |
| Westmore Garden | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | $14,054 | 148,645 |
| Aurora Park | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | $13,992 | 167,906 |
| Rosemeade (Plum Creek) | $66 | $66 | $66 | $66 | $66 | $66 | $86 | $86 | $86 | $86 | $86 | $86 | $1,255 |
| Sea Greens | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | $15,430 | 185,417 |
| **Total Limited Partnership Distributions** | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | $31,195 | 374,242 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Aurora Park | $0 | $0 | $0 | $0 | $0 | $0 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | 148,000 |
| Brentwood | $0 | $0 | $0 | $0 | $0 | $0 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | 18,000 |
| Glenwood | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Green Acres | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | $2,600 | 22,400 |
| Parkside Village | $32,100 | $32,100 | $32,100 | $0 | $32,100 | $0 | $32,100 | $32,100 | $32,100 | $32,100 | $32,100 | $32,100 | 16,500 |
| Oak Park Terrace | $16,000 | $16,000 | $16,000 | $0 | $16,000 | $0 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | 20,500 |
| Robledo Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Santa Maria Village | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | $3,750 | 33,750 |
| Southgate Village | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | 18,500 |
| Riverdale Village | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | 17,600 |
| **Total Developer Fee Income** | $17,283 | $16,830 | $16,830 | $16,830 | $16,700 | $16,700 | $24,730 | $24,730 | $24,730 | $23,226 | $23,726 | $23,226 | 186,469 |
| | | | | | | | | | | | | | |
| **Total Operating Income** | $384,304 | $371,218 | $371,218 | $371,218 | $376,988 | $372,168 | $388,399 | $371,299 | $371,299 | $378,769 | $371,171 | $370,759 | 3,440,270 |

# OPERATING EXPENSES

| | Jan -11 | Feb -11 | Mar -11 | Apr -11 | May -11 | Jun -11 | Jul -11 | Aug -11 | Sept -11 | Oct -11 | Nov -11 | Dec -11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Controllable Operating Expenses** | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | |
| Office Payroll - Salaries | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $794,591 |
| Total Payroll Compensation | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $66,216 | $794,591 |
| Payroll Burden | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $174,810 |
| Total Payroll Burden | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $14,568 | $174,810 |
| **Total Payroll Expense** | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $80,783 | $969,402 |
| **Administrative & General:** | | | | | | | | | | | | | |
| Bank Charges | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $2,100 |
| Computer Hardware & Repair | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $1,550 | $18,600 |
| Computer Software | $250 | $250 | $250 | $0 | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $0 | $1,750 |
| Dues & Subscriptions | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $27,600 |
| Education & Training | $325 | $325 | $0 | $325 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | $325 | $1,950 |
| Employee Recruitment | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $325 | $3,900 |
| Legal | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $11,000 | $132,000 |
| Licenses, Fees & Permits | $500 | $0 | $0 | $0 | $0 | $500 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 |
| Mileage Reimbursement | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| Office Furniture | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| Office Printing & Forms | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| Office Rent Agreement | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| Office Supplies | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $18,900 |
| Other Professional Fees | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $90,000 |
| Postage & Delivery | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $9,300 |
| Overhead Fee-Shared Market | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $3,850 | $46,200 |
| Travel & Meals | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $53,000 |
| **Total Admin. & General** | $38,425 | $38,225 | $38,225 | $38,073 | $38,650 | $38,475 | $38,475 | $39,075 | $38,225 | $38,225 | $38,225 | $40,175 | $461,403 |
| **Resident Services:** | | | | | | | | | | | | | |
| Printing & Flyers | $25 | $25 | $25 | $25 | $25 | $75 | $75 | $75 | $25 | $25 | $25 | $75 | $500 |
| Events & Promotion | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $3,000 |
| Resident Services | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $1,035 | $12,962 |
| **Total Resident Services** | $1,310 | $1,310 | $1,310 | $1,310 | $1,310 | $1,360 | $1,360 | $1,875 | $1,875 | $1,815 | $1,815 | $1,815 | $26,362 |
| **Utilities:** | | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | $26 | $26 | $26 | $21 | $16 | $16 | $16 | $16 | $16 | $26 | $26 | $26 | $526 |
| Water - Master/House Meter - Warehouse | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $12 | $144 |
| **Total Utilities** | $48 | $48 | $48 | $33 | $28 | $28 | $28 | $24 | $33 | $18 | $18 | $48 | $424 |
| **Insurance:** | | | | | | | | | | | | | |
| Auto Insurance | $1,035 | $0 | $0 | $0 | $0 | $0 | $1,035 | $0 | $0 | $0 | $0 | $0 | $2,070 |
| Liability & Casualty Insurance | $3,500 | $0 | $0 | $0 | $0 | $0 | $3,500 | $0 | $0 | $0 | $0 | $0 | $17,000 |
| **Total Insurance** | $4,535 | $0 | $0 | $0 | $0 | $0 | $4,535 | $0 | $0 | $0 | $0 | $0 | $54,070 |
| **Taxes:** | | | | | | | | | | | | | |
| Franchise & Other Taxes | $0 | $1,050 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,050 |
| Real Estate Tax | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Real Estate Tax Consulted | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $31,500 |
| **Total Taxes** | $2,625 | $3,675 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $2,625 | $32,550 |
| **Total Operating Expenses** | $127,702 | $127,271 | $127,271 | $124,426 | $123,194 | $123,791 | $127,404 | $124,984 | $123,584 | $123,481 | $123,111 | $124,867 | $1,553,208 |
| **Net Operating Income (Loss)** | $236,666 | $257,676 | $243,647 | $246,792 | $242,672 | $248,397 | $248,793 | $244,471 | $260,513 | $253,387 | $247,522 | $241,667 | $2,944,064 |

# AHF DETAILED OPERATING BUDGET 2012

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sept-12 | Oct-12 | Nov-12 | Dec-12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | | |
| Fee Income | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $40,347 | $484,158 |
| Cash Flow Revenue Income | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $143,666 | $1,723,992 |
| Other Income | $260 | $260 | $260 | $260 | $260 | | | $260 | $260 | $6,500 | $593 | $260 | $15,933 |
| Gross Income | $184,273 | $184,273 | $184,273 | $184,273 | $190,513 | $184,273 | | $184,273 | $190,513 | $190,513 | $184,866 | $184,866 | $2,224,083 |
| | | | | | | | | | | | | | |
| **OTHER INCOME** | | | | | | | | | | | | | |
| **HUD Property Distributions** | | | | | | | | | | | | | |
| Fairway Village | $8,199 | $8,199 | $8,199 | $9,199 | $9,199 | $9,199 | | | $12,335 | $12,335 | $12,335 | $12,335 | $129,205 |
| Santa Maria Village | $7,176 | $7,176 | $7,176 | | | | | | | | | | $43,056 |
| Del Amo / Fairway | | | | | | | | $858 | $858 | $858 | $858 | $858 | $4,488 |
| Hunt Manor | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Southgate Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Danos Village | $28,931 | $28,931 | $28,931 | $28,931 | $28,931 | | | | $2,204 | $2,204 | $2,204 | $2,204 | $186,807 |
| Falworas Village | $25,633 | $25,633 | $25,633 | $25,633 | $25,633 | | | | $570 | $570 | $570 | $570 | $157,217 |
| Fillmore Village | $3,739 | $3,739 | $3,739 | $3,739 | $3,739 | | | | $11,930 | $11,930 | $11,930 | $11,930 | $94,012 |
| Rio Verde | $11,314 | $11,314 | $11,314 | $11,314 | $11,314 | | | | $11,314 | $11,314 | $11,314 | $11,314 | $135,770 |
| Broderick / Fairway | $16,196 | $16,196 | $16,196 | $16,196 | $16,196 | | | | $4,384 | $4,384 | $4,384 | $4,384 | $123,477 |
| Westgate | $20,093 | $20,093 | $20,093 | $20,093 | $20,093 | | | | $20,093 | $20,093 | $20,093 | $20,093 | $241,114 |
| California Square II | $8,682 | $8,682 | $8,682 | $8,682 | $8,682 | | | | $11,983 | $11,983 | $11,983 | $11,983 | $123,989 |
| Portside Plaza | $7,715 | $7,715 | $7,715 | $7,715 | $7,715 | | | | $5,071 | $5,071 | $5,071 | $5,071 | $76,715 |
| Decatur Meadows | $5,724 | $5,724 | $5,724 | $5,724 | $5,724 | | | | $11,273 | $11,273 | $11,273 | $11,273 | $102,596 |
| Fieldcrest | $9,576 | $9,576 | $9,576 | $9,576 | $9,576 | | | | $591 | $591 | $591 | $591 | $61,002 |
| Tarabai House | $6,038 | $6,038 | $6,038 | $6,038 | $6,038 | | | | $21,387 | $21,387 | $21,387 | $21,387 | $168,149 |
| Katina | $1,615 | $1,615 | $1,615 | $1,615 | $1,615 | | | | $22,089 | $22,089 | $22,089 | $22,089 | $147,973 |
| Druid Hills | | | | | | | | | $7,996 | $7,996 | $7,996 | $7,996 | |
| Swift Creek | | | | | | | | | | | | | |
| **Total HUD Property Distributions** | $162,231 | $162,231 | $162,231 | $162,231 | $162,231 | | $143,318 | $144,216 | $144,216 | $144,216 | $144,216 | $144,216 | $1,837,781 |
| | | | | | | | | | | | | | |
| **Limited Partnership Distributions** | | | | | | | | | | | | | |
| Glenwood | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $5,696 | $68,353 |
| Ocean Acres | $4,242 | $4,242 | $4,242 | $4,242 | $4,242 | $4,242 | | | | | | | $26,907 |
| Greenlace Village | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $4,216 | $50,594 |
| Astoria Park | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $14,552 | $174,624 |
| Roundmeadow (Plum Creek) | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $89 | $1,073 |
| Sea Greens | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $5,647 | $67,766 |
| **Total Limited Partnership Distributions** | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $32,443 | $389,314 |
| | | | | | | | | | | | | | |
| **Developer Fee Income** | | | | | | | | | | | | | |
| Arbota Park | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,500 | $8,500 | $8,500 | $8,500 | $52,550 |
| Bel Aire/Fairway | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $0 | $0 | $0 | $1,650 | $1,650 | $1,650 | $1,650 | $9,250 |
| Brandywood | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9,250 |
| Fairway Village | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $24,300 |
| Green Acres | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $5,400 | $5,400 | $2,200 | $2,200 | $2,200 | $17,600 |
| Greenlace Village | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $5,400 | $5,400 | $2,700 | $2,700 | $2,700 | $21,600 |
| Parkside Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Plum Creek Apartments | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Robinson Garden | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $3,900 | $35,100 |
| Santa Maria Village | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $16,150 |
| Sea Greens | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Southgate Village | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $18,150 |
| Stoneriver Village | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Developer Fee Income** | $15,100 | $18,100 | $7,200 | $7,200 | $6,000 | $20,000 | $28,000 | $28,000 | $27,650 | $24,950 | $24,950 | $24,950 | $195,900 |
| | | | | | | | | | | | | | |
| **Total Operating Income** | $375,846 | $397,846 | $355,146 | $355,146 | $391,186 | $397,146 | $380,634 | $385,511 | $392,121 | $385,501 | $385,501 | $355,801 | $4,646,078 |

# OPERATING EXPENSES

## Controllable Operating Expenses

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sept-11 | Oct-11 | Nov-11 | Dec-11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expense** | | | | | | | | | | | | | |
| Office Payroll - Salaries | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $826,376 |
| Total Payroll Compensation | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $68,865 | $826,376 |
| **Payroll Burden** | | | | | | | | | | | | | |
| Total Payroll Burden | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $181,803 |
| Total Payroll Expense | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $15,150 | $181,803 |
| | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $84,015 | $1,008,178 |
| **Administrative & General:** | | | | | | | | | | | | | |
| Bank Charges | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $185 | $2,220 |
| Computer Hardware & Repair | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $19,200 |
| Computer Software | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $1,050 |
| Copier Lease Maint. & Repair | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| Dues & Subscriptions | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $2,400 | $4,200 |
| Education & Training | $250 | $250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Employee Recruitment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,900 |
| Legal | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $138,000 |
| Licenses, Fees & Permits | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,000 |
| Mileage Reimbursement | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $1,200 |
| Office Furnishings | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $900 |
| Office Printing & Forms | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $900 |
| Office Rent Agreement | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| Office Supplies | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $19,200 |
| Other Professional Fees | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $90,000 |
| Postage & Delivery | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $775 | $9,300 |
| Telephone & High Speed Internet | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $48,000 |
| Travel & Meals | $4,000 | $4,000 | $5,000 | $5,000 | $4,000 | $4,000 | $4,000 | $5,000 | $4,000 | $4,000 | $4,000 | $5,000 | $52,000 |
| Total Admin. & General | $39,260 | $39,335 | $40,065 | $40,735 | $39,260 | $39,335 | $39,315 | $40,735 | $39,085 | $39,085 | $39,085 | $41,235 | $477,320 |
| **Resident Services:** | | | | | | | | | | | | | |
| Printing & Flyers | $30 | $30 | $30 | $30 | $30 | $30 | $100 | $100 | $150 | $30 | $100 | $100 | $760 |
| Promotions & Outreach | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $3,600 |
| Resident Services | $1,100 | $1,100 | $5,250 | $1,100 | $1,100 | $1,100 | $1,100 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $22,500 |
| Total Resident Services | $1,430 | $1,430 | $5,680 | $1,430 | $1,430 | $1,800 | $1,500 | $2,000 | $2,050 | $1,930 | $1,930 | $2,000 | $27,460 |
| **Utilities:** | | | | | | | | | | | | | |
| Gas - Master/House Meter - Warehouse | $38 | $38 | $27 | $27 | $17 | $17 | $17 | $17 | $17 | $22 | $27 | $100 | $296 |
| Water - Master/House Meter - Warehouse | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $180 |
| Total Utilities | $53 | $53 | $42 | $42 | $32 | $32 | $32 | $32 | $32 | $37 | $42 | $53 | $476 |
| **Insurance:** | | | | | | | | | | | | | |
| Auto Insurance | $1,100 | | | | | | $1,100 | | | | | | $2,200 |
| D&O Liability & Casualty Insurance | $3,750 | | | | | | $3,750 | | | | | | $7,900 |
| Total Insurance | $4,850 | $0 | $0 | $0 | $0 | $0 | $4,850 | $0 | $0 | $0 | $0 | $0 | $9,700 |
| **Taxes:** | | | | | | | | | | | | | |
| Franchise & Other Taxes | $0 | $1,100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,100 |
| Real Estate Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Real Estate Tax Consultant | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $32,400 |
| Total Taxes | $2,700 | $3,800 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $33,500 |
| Total Operating Expenses | $132,307 | $128,632 | $132,922 | $128,317 | $127,437 | $127,832 | $132,472 | $129,842 | $127,867 | $127,767 | $133,657 | $133,657 | $1,557,214 |
| Net Operating Income (Loss) | $246,639 | $268,414 | $263,224 | $257,229 | $263,749 | $259,314 | $240,202 | $257,449 | $260,699 | $264,354 | $258,442 | $282,229 | $3,089,944 |

**Bankruptcy Liquidation Analysis**
**For American Housing Foundation**

| Description | Estimated Current AHF Unsecured Creditors | | Estimated Possible Financial Affects of AHF Liquidation | Estimated Possible Unsecured Creditors Assuming AHF Liquidation | |
|---|---|---|---|---|---|
| **Current Estimated Unsecured Creditors as Reflected in the Plan and Disclosure Statement:** | | | | | |
| Class 4 Administrative Convenience Class | $ | 428,926 | | $ | 428,926 |
| Class 5 General Unsecured Creditors | | 72,839,309 | | | 72,839,309 |
| Class 7 Unsecured Insider Claims | | 37,133,445 | | | 37,133,445 |
| Claims for the guarantees by AHF on the Tax Credit and Conventionally Financed properties | | | | | |
| Contigent Liability for Tax Credit Properties | | | $ (91,722,579) | | 91,722,579 |
| Contigent Liability for Conventional Financing | | | (26,825,125) | | 26,825,125 |
| **Total Estimated Claims** | $ | 110,401,680 | | $ | 228,949,384 |
| **Extimated Financial Effects of Liquidation on Present Assets of AHF:** | | | | | |
| Estimated losses from failure to possibly collect: | | | | | |
| Project Accounts Receivable | | | (1,420,219) | | |
| Project Notes Receivable | | | (842,066) | | |
| Developer Fee Notes Receivable | | | (1,887,290) | | |
| **Estimated Possible Negative Financial Affects from Liquidation of AHF** | | | $ (122,697,279) | | |

Note: This analysis assumes that AHF will operate at break-even and that no extraordinary occurences will influence its cash-flow or profitability. To be conservative, no operating income is recognized from a reorganized AHF in this analysis. This comparison assumes that AHF will be able to meet its capital expenditure needs from its funds on hand and funds generated from operations.

While the ultimate amount of unsecured claims that will be allowed is uncertain, along with the amount of contigent claims that might become actual claims upon liquidation, it appears that the negative consequences of liquidation could eventuate in negative severity to those present unsecured creditors of AHFand be dilutive of the ultimate recovery to the unsecured creditors of AHF.



EXHIBIT
K

**Bankruptcy Liquidation Analysis**
**For American Housing Foundation**

| Description | Estimated Current AHF Unsecured Creditors | | Estimated Possible Financial Affects of AHF Liquidation | Estimated Possible Unsecured Creditors Assuming AHF Liquidation |
|---|---|---|---|---|
| **Current Estimated Unsecured Creditors as Reflected in the Plan and Disclosure Statement:** | | | | |
| Class 4 Administrative Convenience Class | $ | 428,926 | | $ 428,926 |
| Class 5 General Unsecured Creditors | | 72,839,309 | | 72,839,309 |
| Class 7 Unsecured Insider Claims | | 37,133,445 | | 37,133,445 |
| **Claims for the guarantees by AHF on the Tax Credit and Conventionally Financed properties** | | | | |
| Contigent Liability for Tax Credit Properties | | | $ (91,722,579) | 91,722,579 |
| Contigent Liability for Conventional Financing | | | (26,825,125) | 26,825,125 |
| **Total Estimated Claims** | $ | 110,401,680 | | $ 228,949,384 |
| **Extimated Financial Effects of Liquidation on Present Assets of AHF:** | | | | |
| Estimated losses from failure to possibly collect: | | | | |
| Project Accounts Receivable | | | (1,420,219) | |
| Project Notes Receivable | | | (842,066) | |
| Developer Fee Notes Receivable | | | (1,887,290) | |
| **Estimated Possible Negative Financial Affects from Liquidation of AHF** | | | $ (122,697,279) | |

Note: This analysis assumes that AHF will operate at break-even and that no extraordinary occurences will influence its cash-flow or profitability. To be conservative, no operating income is recognized from a reorganized AHF in this analysis. This comparison assumes that AHF will be able to meet its capital expenditure needs from its funds on hand and funds generated from operations.

While the ultimate amount of unsecured claims that will be allowed is uncertain, along with the amount of contigent claims that might become actual claims upon liquidation, it appears that the negative consequences of liquidation could eventuate in negative severity to those present unsecured creditors of AHFand be dilutive of the ultimate recovery to the unsecured creditors of AHF.

# American Housing Foundation Bankruptcy
## Claims Register
## Judge Robert L. Jones, Amarillo

| Creditor Name | Amount | Class |
|---|---|---|
| Attebury Family Partnership, LP | $ 2,704,000.00 | General Unsecured Claim - Conflicts Counsel |
| Banjo Inc | $ 198,882.08 | General Unsecured Claim - Conflicts Counsel |
| Burgess Trust #4 | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| C.C. Burgess | $ 134,445.05 | General Unsecured Claim - Conflicts Counsel |
| Campbell Burgess | $ 134,145.05 | General Unsecured Claim - Conflicts Counsel |
| Carrera Capital Ventures | $ 478,631.77 | General Unsecured Claim - Conflicts Counsel |
| Carson Burgess Inc | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Carson Herring Burgess | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Catherine Koehler - Joseph D. Martinec | $ 192,278.00 | General Unsecured Claim - Conflicts Counsel |
| Catherine Suzanne Schooler | $ 64,656.00 | General Unsecured Claim - Conflicts Counsel |
| Chain-C Inc | $ 504,429.20 | General Unsecured Claim - Conflicts Counsel |
| Charlotte Burgess Griffiths | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Clay Storseth | $ 216,256.48 | General Unsecured Claim - Conflicts Counsel |
| Cornelia Slemp Trust | $ 734,385.28 | General Unsecured Claim - Conflicts Counsel |
| David Miller | $ 1,175,854.28 | General Unsecured Claim - Conflicts Counsel |
| Dennis Dougherty | $ 216,256.48 | General Unsecured Claim - Conflicts Counsel |
| Estate of Frances Maddox | $ 1,058,935.71 | General Unsecured Claim - Conflicts Counsel |
| Frances E Maddox Foundation | $ 207,082.26 | General Unsecured Claim - Conflicts Counsel |
| Heron Land Company | $ 756,923.06 | General Unsecured Claim - Conflicts Counsel |
| Herring Bank | $ 6,211,547.16 | General Unsecured Claim - Conflicts Counsel |
| Herring Financial Services | $ 523,254.19 | General Unsecured Claim - Conflicts Counsel |
| Jessie Herring Johnson Estate Trust #1 | $ 24,860.26 | General Unsecured Claim - Conflicts Counsel |
| Jessie Herring Johnson Estate Trust #2 | $ 49,720.52 | General Unsecured Claim - Conflicts Counsel |
| JRK-CDK, Ltd. | $ 927,907.64 | General Unsecured Claim - Conflicts Counsel |
| Keevin Clark | $ 20,298.53 | General Unsecured Claim - Conflicts Counsel |
| LKC-CDK, Ltd. - Mike Koehler | $ 204,736.00 | General Unsecured Claim - Conflicts Counsel |
| LKC-TC, Ltd. - Louise Conley | $ 2,167,599.00 | General Unsecured Claim - Conflicts Counsel |
| Louise Johnson Thomas Trust | $ 734,385.28 | General Unsecured Claim - Conflicts Counsel |
| Louise Trammell Trust - Louise Conley | $ 3,007,647.99 | General Unsecured Claim - Conflicts Counsel |
| Mary Catherine Schooler Trust - Mary Schooler | $ 2,875,593.00 | General Unsecured Claim - Conflicts Counsel |
| Matt Malouf | $ 1,027,564.52 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Augustine Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Erin Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| Maurice Schooler - Koehler Wendt - Texas UTMA | $ 59,622.00 | General Unsecured Claim - Conflicts Counsel |
| MKS-CDK, Ltd. - Mike Koehler | $ 230,144.00 | General Unsecured Claim - Conflicts Counsel |
| Paul R. King | $ 324,395.86 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors I | $ 5,011,070.56 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors II | $ 5,862,461.32 | General Unsecured Claim - Conflicts Counsel |
| Rainier American Investors III | $ 6,375,312.53 | General Unsecured Claim - Conflicts Counsel |
| Robert L. Templeton | $ 5,433,510.47 | General Unsecured Claim - Conflicts Counsel |
| Schooler Properties Ltd. - Jim Schooler | $ 891,736.00 | General Unsecured Claim - Conflicts Counsel |
| Sprouse Shrader Smith PC | $ 1,302,337.80 | General Unsecured Claim - Conflicts Counsel |
| Storseth Family Trust | $ 2,306,735.85 | General Unsecured Claim - Conflicts Counsel |
| Susan Soloman Miller | $ 645,213.90 | General Unsecured Claim - Conflicts Counsel |
| Terrill J. Horton | $ 1,528,345.53 | General Unsecured Claim - Conflicts Counsel |
| Vaudrey Capital LP | $ 638,699.88 | General Unsecured Claim - Conflicts Counsel |
| William E. Scott | $ 206,576.86 | General Unsecured Claim - Conflicts Counsel |
| William E. Scott Retirement Acct | $ 257,436.22 | General Unsecured Claim - Conflicts Counsel |

$ 57,844,558.61



EXHIBIT